# United States Bankruptcy Court

**CENTRAL**      District of      **CALIFORNIA**

In re: **PALMDALE HILLS PROPERTY, LLC**
Debtor

Case No.  **8:08-17206 ES**
(If known)

Chapter:  **11**

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets.  Add the amount from schedules D, E, and F to determine the total amount of the debtor's liabilities.  Individual debtors must also complete the "Statistical Summary of Certain Liabilities."

| | NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | AMOUNTS SCHEDULED | | |
| --- | --- | --- | --- | --- | --- | --- |
| | | | | ASSETS | LIABILITIES | OTHER |
| A | Real Property | Yes | 1 | Unknown | | |
| B | Personal Property | Yes | 3 | $  62,145,487.00 | | |
| C | Property Claimed as Exempt | No | 0 | | | |
| D | Creditor Holding Secured Claims | Yes | 1 | | $247,352,762.49 | |
| E | Creditors Holding Unsecured Priority Claims | Yes | 4 | | $493,989.42 | |
| F | Creditors Holding Unsecured Nonpriority Claims | Yes | 15 | | $7,280,202.20 | |
| G | Executory Contracts and Unexpired Leases | Yes | 13 | | | |
| H | Codebtors | Yes | 1 | | | |
| I | Current Income of Individual Debtor(s) | | | | | $ |
| J | Current Expenditures of Individual Debtor(s) | | | | | $ |
| | Total Number of Sheets in All Schedules | | 38 | | | |
| | Total Assets | | | $62,145,487.00 | | |
| | Total Liabilities | | | | $255,126,954.11 | |

FORM 6- Summary
(10/05)

Form B6A
(10/05)

In re: __PALMDALE HILLS PROPERTY LLC__                          Case No.   __8:08-17206 ES__
                  Debtor                                                                    (If known)

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned by a co-tenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, or both own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "none" under "Description and Location of Property."

Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.

If any entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | Husband, Wife, Joint or Community | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| Approx 10,625 acres located in the City of Palmdale, County of Los Angeles, California | FEE | | Unknown | SEE SCHEDULE D |
| | | | | |

Page 1 of 1                                   Schedule Total    __Unknown__

Palmdale Hills Property LLC - Schedule A.DOC

Form B6B
(10/05)

In re:  **Palmdale Hills Property, LLC**                                          Case No.    8:08-17206 ES
_____                                      _____
                        Debtor                                                          (If known)

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind.  If the debtor has no property in one or more of the categories, place an "X" in the appropriate position in the column labeled "None"  If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category.  If the debtor is married, state whether husband, wife, or both own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."  If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

Do not list interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1.  Cash on hand. | X | | | |
| 2.  Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage house, or cooperatives. | | SMITH BARNEY / CITIBANK<br><br>CALIFORNIA BANK & TRUST<br><br>CENTRAL PACIFIC BANK | | $21,238,474<br><br>$343,556<br><br>$2,701,743 |
| 3.  Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4.  Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5.  Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6.  Wearing apparel. | X | | | |
| 7.  Furs and jewelry. | X | | | |
| 8.  Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9.  Interests in insurance policies.  Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10.  Annuities.  Itemize and name each issuer. | X | | | |
| 11.  Interests in an education IRA as defined in 26 U>S>C> § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1).  Give particulars.  (File separately the record(s) of any such interest(s).  11 U.S.C. § 521(c); Rule 1007(b). | X | | | |
| 12.  Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans.  Itemize. | X | | | |
| 13.  Stock and interests in incorporated and unincorporated businesses.  Itemize. | X | | | |
| 14.  Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15.  Government and corporate bonds and other negotiable and nonnegotiable instruments. | | COMMUNITY FACILITY BONDS | | $33,777,735 |

Form B6B
(10/05)

In re: Palmdale Hills Property, LLC
                Debtor

Case No.    8:08-17206 ES
                    (If known)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 16.  Accounts receivable. | | ACCRUED INTEREST – MUNICIPAL BONDS | | $231,298 |
| 17.  Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled.  Give particulars. | X | | | |
| 18.  Other liquidated debts owing debtor including tax refunds.  Give particulars. | X | | | |
| 19.  Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule of Real Property. | X | | | |
| 20.  Contingent or non-contingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21.  Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims.  Give estimated value of each. | | Claims against various Lehman affiliates, including, but not limited to, equitable subordination, breach of contract and breach of fiduciary duty. | | Unknown |
| 22.  Patents, copyrights, and other intellectual property.  Give particulars. | X | | | |
| 23.  Licenses, franchises, and other general intangibles.  Give particulars. | X | | | |
| 24.  Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 25.  Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 26.  Boats, motors, and accessories. | X | | | |
| 27.  Aircraft and accessories. | X | | | |
| 28.  Office equipment, furnishings, and supplies. | X | | | |
| 29.  Machinery, fixtures, equipment and supplies used in business. | X | | | |
| 30.  Inventory. | X | | | |
| 31.  Animals. | X | | | |
| 32.  Crop - growing or harvested.  Give particulars. | X | | | |
| 33.  Farming equipment and implements. | X | | | |
| 34.  Farm supplies, chemicals, and feed. | X | | | |

Form B6B
(10/05)

In re: **Palmdale Hills Property, LLC**          Case No.    **8:08-17206 ES**
_____                        _____
              Debtor                                              (If known)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 35.  Other personal property of any kind not already listed.  Itemize. | | ESCROW ACCOUNT # 6365SM FIDELITY NATIONAL TITLE COMPANY BANK WEST - ACCT. # 847-045036 | | $3,852,681 |
| | | | Total:   $ | 62,145,487 |

Form B6D - (10/05)

| In re: | Case No. |
|---|---|
| PALMDALE HILLS PROPERTY, LLC | 8:08-17206 ES |
| Debtor. | (If known) |

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding claims secured by property of the debtor as of the date of filing petition. The complete account number of any account of the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so.   List creditors holding all types of secured interest such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interest. List creditors in alphabetical order to the extent practicable.  If all secured creditors will not fit on this page, use the continuation sheet provided.

List creditors in alphabetical order to the extent practicable.  If a minor child is a creditor, indicate that by stating "a minor child" and do not disclose the child's name.  See 11 I.S.C. §112; Fed.R.Bankr.P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C," in the column labeled "Husband, Wife, Joint or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule.  Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral: also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion, if Any" on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Lehman Commercial Paper, Inc. 1271 Sixth Avenue, 46th Floor New York, NY 10020 | | | Last four digits of ACCOUNT NO.<br><br><br>Value $ | X | X | X | $208,477,500.00 | $ |
| Lehman Commercial Paper, Inc. 1271 Sixth Avenue, 46th Floor New York, NY 10020 | | | Last four digits of ACCOUNT NO.<br><br><br>Value $ | X | X | X | $38,875,262.49 | $ |
| | | | **Total** | | | | $247,352,762.49* | |

(Report total also on Summary of Schedules)

---

**\* FOOTNOTE TO SCHEDULE D**

The Debtor has made no determination to date as to whether any of the contracts, termed "leases," in the following listings are true leases or secured financing transactions and, accordingly, reserves all rights with respect to same.  The following information is provided for information purposes in this Schedule as well as in Schedule G (Executory Contracts).

_____ Continuation Sheets attached

Form B6E - (4/07)

| In re: | Case No. | |
|---|---|---|
| **PALMDALE HILLS PROPERTY, LLC,** <div align="right">Debtor</div> | **8:08-17206 ES** | <div align="right">(If known)</div> |

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, indicate that by stating "a minor child" and do not disclose the child's name. See 11 U.S.C. §112; Fed.R.Bankr.P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete schedule H - Codebtors. If a joint petition is filed, state whether husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C," in the column labeled "Husband, Wife, Joint or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotal" on each sheet. Report the total of all claims listed on Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts who file a case under chapter 7 or 13 report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts <u>not</u> entitled to priority listed on each sheet in the box labeled "Subtotal" on each sheet. Report the total of all amounts <u>not</u> entitled to priority listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts who file a case under chapter 7 report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding secured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic Support Obligations.** Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extend provided in 11 U.S.C. §507(a)(1).

☐ **Extensions of credit in an involuntary case:** Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before earlier of the appointment of a trustee or the order for relief. 11 U.S.C.§ 507(a)(3).

☐ **Wages, salaries, and commissions:** Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person earned within 18 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans.** Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. §507(a)(5).

☐ **Certain farmers and fishermen:** Claims of certain farmers and fishermen, up to $4,925* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals:** Claims of individuals up to a maximum of $2,225* for deposits for the purchase, lease, or rental of property or services for personal, family, household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☒ **Taxes and certain other debts owed to governmental units:** Taxes, customs, duties, and penalties owing to federal, state and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

Form B6E - (4/07)

☐ **Commitments to maintain the capital of an insured depository institution:** Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507(a)(9)

☐ **Claims for Death or Personal Injury While Debtor was Intoxicated.** Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or other substance. 11 U.S.C. §50&(a)(10).

\* Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

_____ Continuation Sheets attached

Form B6E – Contd.
(10/05)

| In re: **PALMDALE HILLS PROPERTY, LLC,** Debtor | Case No. **8:08-17206 ES** (If known) |
|---|---|

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

<u>Wages, Salaries and Commissions</u>
TYPE OF PRIORITY

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| **NONE** | | | Last four digits of ACCOUNT NO. | | | | $ | $ | |

|  |  | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|
| | **Subtotal** | $ | $ | |
| (Use only on last page of the completed Schedule E.  Report also on the Summary of Schedules | **Total** | $ | | |
| (Use only on last page of the completed Schedule E.  If applicable report on the Statistical Summary of Certain Liabilities and Related Data). | **Totals:** | | $ | $ |

Sheet no. 1 of _____ Continuation
Sheets attached to Schedule of Creditors
Holding Unsecured Priority Claims

**Form B6E – Contd.**
**(10/05)**

| In re: | Case No. |
|---|---|
| **PALMDALE HILLS PROPERTY, LLC,**        Debtor | **8:08-17206 ES**<br>(If known) |

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

Taxes and Certain Other Debts Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Los Angeles County Tax Collector<br>Attn: Authorized Agent<br>P.O. Box 54018<br>Los Angeles , CA 90054-0018 | | | Last four digits of<br>ACCOUNT NO. | | | | $ | $23,752.89 |
| Los Angeles County Tax Collector<br>Attn: Authorized Agent<br>P.O. Box 54018<br>Los Angeles , CA 90054-0018 | | | Last four digits of<br>ACCOUNT NO. | | | | $ | $ 470,236.53 |

**Total** $493,989.42

(Report total also on Summary of Schedules)

Sheet no. 3 of _____ Continuation
Sheets attached to Schedule of Creditors
Holding Unsecured Priority Claims

Form B6F (Official Form 6F) - (10/05)                                        2005 USBC, Central District of California

| In re: | Case No. |
|---|---|
| **PALMDALE HILLS PROPERTY, LLC,** | |
| Debtor | (If known) |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

State the name, mailing address, including zip code, and the last four digits of the account number of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, indicate that by stating "a minor child" and do not disclose the child's name. See 11 U.S.C. §112; Fed.R.Bankr.P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Co-Debtor," include the entity on the appropriate schedule of creditors, and complete schedule H - Co-Debtors. If a joint petition is filed, state whether husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C," in the column labeled "Husband, Wife, Joint or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed in this schedule on the box labeled "Total" on the last sheet of the completed schedule. Repeat this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts filing a case under chapter 7, report this total also on the Statistical Summary of Certain Liabilities and Related Data..

☐ Check this box if debtor has no creditors holding unsecured non-priority claims to report on this Schedule F.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| A.G.I. Geotechnical, Inc.<br>Attn: Corporate Officer<br>16555 Sherman Way, Unit A<br>Van Nuys , CA 91406 | | | Account No. _____ | | | | $16,062.20 |
| Advance Utility Design, Inc-<br>Attn: Corporate Officer<br>27403 Ynez Road, #216<br>Temecula , CA 92591 | | | Account No. _____ | | | | 10,000.88 |
| Antelope Valley Engineering<br>Attn: Corporate Officer<br>129 W. Pondera St.<br>Lancaster , CA 93534 | | | Account No. _____ | | | | 387.50 |

_____ Continuation Sheets attached

Form B6F (Official Form 6F) - (10/05)

| In re: **PALMDALE HILLS PROPERTY, LLC,** | Case No. |
|---|---|
| Debtor | (If known) |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Asphalt Professionals<br>Attn: Corporate Officer<br>2630 Lavery Ct. #F<br>Thousand Oaks , CA 91320 | | | Account No. _____ | | X | X | 35,528.13 |
| AT&T - 9585<br>Attn: Corporate Officer<br>Payment Center<br>Sacramento , CA 95887-0001 | | | Account No. _____ | | | | 275.29 |
| BIA / Southern California<br>Attn: Corporate Officer<br>1330 South Valley Vista Drive<br>Diamond Bar , CA 91765 | | | Account No. _____ | | | | 260.00 |
| BIA-Antelope Valley Chapter<br>Attn: Corporate Officer<br>104 E. Ave., K-4, #B<br>Lancaster , CA 93535 | | | Account No. _____ | | | | 375.00 |
| Brockmeier Consulting<br>Attn: Corporate Officer<br>1304 Olympic Blvd.<br>Santa Monica , CA 90404-3726 | | | Account No. _____ | | | | 280,851.93 |

Sheet no. 1 of _____ sheets
attached to Schedule of Creditors Holding
Unsecured Non-Priority Claims

Form B6F (Official Form 6F) - (10/05)

| In re: **PALMDALE HILLS PROPERTY, LLC,** | Case No. |
|---|---|
| Debtor | (If known) |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Bruin Geotechnical Services<br>Attn: Corporate Officer<br>1817 East Ave. Q, Unit A-2<br>Palmdale , CA 93550 | | | Account No. _____ | | | | 4,992.00 |
| **C&R Sales**<br>**Dba Kretzchmar Steel & Monroy Steel**<br>**3750 S Riverside Ave**<br>**Colton, CA 92324** | | | | X | X | | **14,435.48** |
| Cadwalader, Wickersham & Taft<br>Attn: Corporate Officer<br>P.O. Box 5929<br>New York , NY 10087 | | | Account No. _____ | X | X | | 16,064.00 |
| Cal-State Rent A Fence<br>Attn: Corporate Officer<br>P.O. Box 6848<br>Thousand Oaks , CA 91359 | | | Account No. _____ | | | | 1,406.00 |
| Camarillo Engineering Inc<br>Attn: Corporate Officer<br>PO Box 758<br>Somis , CA 93066 | | | Account No. _____ | | | | 96,030.05 |

Sheet no. 2 of _____ sheets
attached to Schedule of Creditors Holding
Unsecured Non-Priority Claims

Form B6F (Official Form 6F) - (10/05)

| In re: | | | Case No. | |
|---|---|---|---|---|
| **PALMDALE HILLS PROPERTY, LLC,** | | Debtor | | (If known) |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| CBS Outdoor<br>Attn: Corporate Officer<br>P.O. Box 33074<br>Newark , NJ 7188 | | | Account No. _____ | | | | 18,474.00 |
| Chameleon Design, Inc.<br>Attn: Corporate Officer<br>33 Journey, #175<br>Aliso Viejo , CA 92656 | | | Account No. _____ | X | X | | 28,080.00 |
| **Champion Lumber**<br>**NO ADDRESS** | | | | | | X | 38,228.93 |
| **Civil Engineering Solutions, LLC**<br>**2155 Chicago Ave, Ste 201**<br>**Riverside, CA 92507** | | | | | | X | 31,924.50 |
| Corporation for Interest Rate Mgmt<br>Attn: Corporate Officer<br>175 N. Franklin Street #205<br>Chicago , IL 60606 | | | Account No. _____ | | | | 75,000.00 |

Sheet no. 3 of _____ sheets
attached to Schedule of Creditors Holding
Unsecured Non-Priority Claims

Form B6F (Official Form 6F) - (10/05)

| In re: **PALMDALE HILLS PROPERTY, LLC,** | | Case No. |
|---|---|---|
| | Debtor | (If known) |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Danielian Associates Attn: Corporate Officer 60 Corporate Park Irvine , CA 92606 | | | Account No. _____ | | | | 354.94 |
| Deloitte & Touche, LLP Attn: Managing Partner P.O. Box 7247-6446 Philadelphia , PA 19170-6446 | | | Account No. _____ | | | | 26,755.00 |
| Discovery Works, Inc. Attn: Corporate Officer 10591 Bloomfield St, Los Alamitos , CA 90720 | | | Account No. _____ | | | | 23,787.50 |
| **Dugan Construction 6175 Mariatt Street Mira Loma, CA 91752** | | | | X | X | | **52,868.03** |
| Engineering Solutions Attn: Corporate Officer 2155 Chicago Ave., Ste #201 Riverside , CA 92507 | | | Account No. _____ | | | | 27,141.04 |

Sheet no. 4 of _____ sheets
attached to Schedule of Creditors Holding
Unsecured Non-Priority Claims

Form B6F (Official Form 6F) - (10/05)

| In re: | Case No. |
|---|---|
| **PALMDALE HILLS PROPERTY, LLC,** | |
| Debtor | (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Excel Bridge Manufacturing Co<br>Attn: Corporate Officer<br>12001 Shoemaker Ave.<br>Santa Fe Springs , CA 90670-4718 | | | Account No. _____ | | | | 3,403.34 |
| **Gall Brothers General Engineering<br>41765 12th Street West, Ste 4<br>Palmdale, CA 93551** | | | | | | X | **4,648.70** |
| General Security Service, In<br>Attn: Corporate Officer<br>14009 Crenshaw Blvd, #D<br>Hawthorne , CA 90250 | | | Account No. _____ | | | | 27,383.02 |
| Geo Consultants, Inc.<br>Attn: Corporate Officer<br>1450 Koll Circle, #114<br>San Jose , CA 95112 | | | Account No. _____ | | | | 10,080.00 |
| Geoscience Support Services<br>Attn: Corporate Officer<br>P. O. Box 220<br>Claremont , CA 91711 | | | Account No. _____ | | | | 30,504.00 |

Sheet no. 5 of _____ sheets
attached to Schedule of Creditors Holding
Unsecured Non-Priority Claims

Form B6F (Official Form 6F) - (10/05)

| In re: **PALMDALE HILLS PROPERTY, LLC,** | Case No. |
|---|---|
| Debtor | (If known) |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Glenn Lukos Associates, Inc.<br>Attn: Corporate Officer<br>29 Orchard<br>Lake Forest , CA 92630-8300 | | | Account No. _____ | | | | 6,239.62 |
| Glumac<br>Attn: Corporate Officer<br>16735 Von Karman Ave., #250<br>Irvine , CA 92606 | | | Account No. _____ | | | | 2,662.40 |
| Goodwin Procter LLP<br>Attn:  Managing Partner<br>Exchange Place, 53 State St,<br>Boston , MA 2109 | | | Account No. _____ | | | | 21,800.54 |
| GreenField Communications<br>Attn: Corporate Officer<br>34112 Violet Lantern, #C<br>Dana Point , CA 92629 | | | Account No. _____ | | | | 129,996.88 |
| Greg Norman Golf Course Design<br>Attn: Corporate Officer<br>501 North Highway A1A<br>Jupiter , FL 33477 | | | Account No. _____ | | | | 55.47 |

Sheet no. 6 of _____ sheets
attached to Schedule of Creditors Holding
Unsecured Non-Priority Claims

Form B6F (Official Form 6F) - (10/05)

| In re: | Case No. |
|---|---|
| **PALMDALE HILLS PROPERTY, LLC,** | |
| Debtor | (If known) |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **Hi-Grade Materials Co**<br>**17671 Bear Valley Road**<br>**Hesperia, CA 92345** | | | | | | X | **10,102.98** |
| IB Reprographics<br>Attn: Corporate Officer<br>P.O. Box 53488<br>Riverside , CA 92507 | | | Account No. _____ | | | | 2,193.36 |
| Jackson, DeMarco, et al.<br>Attn: Managing Partner<br>2030 Main Street, #1200<br>Irvine , CA 92614 | | | Account No. _____ | | | | 31,839.49 |
| Jeanette C. Justus Associate<br>Attn: Corporate Officer<br>1600 Dove St, #210<br>Newport Beach , CA 92660 | | | Account No. _____ | | | | 26,105.59 |
| **John Laing Homes**<br>**Attn: Corporate Officer**<br>**3121 Michelson Dr., #200**<br>**Irvine, CA 92612** | | | Buyers' deposits | | | X | 1,198,743.00 |

Sheet no. 7 of _____ sheets
attached to Schedule of Creditors Holding
Unsecured Non-Priority Claims

Form B6F (Official Form 6F) - (10/05)

| In re: **PALMDALE HILLS PROPERTY, LLC,** | Case No. |
|---|---|
| Debtor | (If known) |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Klassen Corporation<br>Attn: Corporate Officer<br>2021 Westwind Dr,<br>Bakersfield , CA 93301 | | | Account No. _____ | X | X | | 301,852.38 |
| KTGY Group, Inc.<br>Attn: Corporate Officer<br>17992 Mitchell South<br>Irvine , CA 92614 | | | Account No. _____ | | | | 47,010.82 |
| Lim & Nascimento Engineering<br>Attn: Corporate Officer<br>20 Empire Dr.<br>Lake Forest , CA 92630 | | | Account No. _____ | | | | 1,830.00 |
| Marshall La Plante Photography<br>Attn: Corporate Officer<br>29047 N. Gumtree Place<br>Santa Clarita , CA 91390 | | | Account No. _____ | | | | 622.43 |
| OCB Reprographics, Inc.<br>Attn: Corporate Officer<br>17721 Mitchell North<br>Irvine , CA 92614 | | | Account No. _____ | | | | 10,479.75 |

Sheet no. 8 of _____ sheets
attached to Schedule of Creditors Holding
Unsecured Non-Priority Claims

Form B6F (Official Form 6F) - (10/05)

| In re: **PALMDALE HILLS PROPERTY, LLC,** | Case No. | |
|---|---|---|
| Debtor | | (If known) |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Outdoor Sales, Inc. Attn: Corporate Officer 2161 Adair St San Marino , CA 91108 | | | Account No. _____ | | | | 13,800.00 |
| Pace Attn: Corporate Officer 17520 Newhope St., Ste. 200 Fountain Valley , CA 92708 | | | Account No. _____ | | | | 3,506.14 |
| Park West Landscape Inc. Attn: Corporate Officer 13581 Desmond St Pacoima , CA 91331 | | | Account No. _____ | | X | X | 24,524.24 |
| Pinnacle Land Surveying, Inc Attn: Corporate Officer 28348 Constellation Road, #800 Santa Clarita , CA 91355 | | | Account No. _____ | | | | 9,056.00 |
| Popov Engineers, Inc. Attn: Corporate Officer 19800 MacArthur Blvd, #450 Irvine , CA 92612 | | | Account No. _____ | | | | 71.49 |

Sheet no. 9 of _____ sheets
attached to Schedule of Creditors Holding
Unsecured Non-Priority Claims

Form B6F (Official Form 6F) - (10/05)

| In re: **PALMDALE HILLS PROPERTY, LLC,** | | Case No. | |
| | Debtor | | (If known) |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **Precision Welding Inc 241 Enterprise Parkway Lancaster, CA 93534** | | | | | | X | **1,689.70** |
| ProRepro Attn: Corporate Officer 3002 Dow Avenue, #318 Tustin , CA 92780 | | | Account No. _____ | | | | 1,882.75 |
| **RBF Consulting 14725 Alton Pkwy Irvine, CA 92618** | | | | | X | X | **19,550.66** |
| **RBF Consulting 14725 Alton Pkwy Irvine, CA 92618** | | | | | X | X | **163,127.05** |
| Reliable Graphics Inc. Attn: Corporate Officer 15013 Califa Street Van Nuys , CA 91411-3170 | | | Account No. _____ | | | | 205.31 |

Sheet no. 10 of _____ sheets
attached to Schedule of Creditors Holding
Unsecured Non-Priority Claims

Form B6F (Official Form 6F) - (10/05)

| In re: | Case No. |
|---|---|
| **PALMDALE HILLS PROPERTY, LLC,** | |
| Debtor | (If known) |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Roddan Paolucci Roddan Adv.& Attn: Corporate Officer 2516 Via Tejon, #114 Palos Verdes Estates , CA 90274 | | | Account No. _____ | | | | 7,301.15 |
| SCC Acquisitions, Inc. Attn: Corporate Officer 2392 Morse Avenue Irvine , CA 92614 | | | | | | | 3,000.00 |
| **Sierra Cascade Construction, Attn: Corporate Officer 1043 West Avenue M-4, Ste #E Palmdale , CA 93551** | | | | X | X | | **510,596.63** |
| SME Construction, Inc Attn: Corporate Officer 195 Dawson Dr Camarillo , CA 93012 | | | | X | X | | 23,363.33 |
| South Pac Industries, Inc. Attn: Corporate Officer 44110 Yucca Ave. Lancaster , CA 93535 | | | | | | | 68,318.77 |

Sheet no. 11 of _____ sheets
attached to Schedule of Creditors Holding
Unsecured Non-Priority Claims

Form B6F (Official Form 6F) - (10/05)

| In re: **PALMDALE HILLS PROPERTY, LLC,** | Case No. |
|---|---|
| Debtor | (If known) |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **Southland Pipe Corporation** **NO ADDRESS** | | | | | X | X | **54,252.31** |
| Staats Construction, Inc. Attn: Corporate Officer 28343 Kelly Johnson Parkway Valencia , CA 91355 | | | | | X | X | 148,854.97 |
| **Stantec Consulting** **Attn: Corporate Officer** **13980 Collections Center Drive** **Chicago , IL 60693** | | | | | X | X | **513,968.10** |
| Storm Water Resources, LLC Attn: Managing Member 25709 Rye Canyon Rd, #105 Valencia , CA 91355 | | | | | | | 10,400.00 |
| **Summers/Murphy & Partners, I** **Attn: Managing Partner** **34197 Pacific Coast Highway, #200** **Dana Point , CA 92629** | | | | | | X | **74,825.00** |

Sheet no. 12 of _____ sheets
attached to Schedule of Creditors Holding
Unsecured Non-Priority Claims

Form B6F (Official Form 6F) - (10/05)

| In re: PALMDALE HILLS PROPERTY, LLC, | | Case No. |
|---|---|---|
| | Debtor | (If known) |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| SunCal Management, LLC Attn: Corporate Officer 2392 Morse Avenue Irvine , CA 92614 | | | | | | | 1,379,367.84 |
| The Lamar Companies Attn: Corporate Officer P.O. Box 66338 Baton Rouge , LA 70896 | | | | | | | 5,500.00 |
| United Rentals Northwest-Uni Attn: Corporate Officer 43631 Sierra Highway Lancaster , CA 93534 | | | | | | | 2,700.94 |
| United Site Services of Cali Attn: Corporate Officer 3408 Hillcap Ave. San Jose , CA 95136 | | | | | | | 16.24 |
| **Valley Crest Landscape 24151 Ventura Blvd Calabasas, CA 91302** | | | | X | X | | **58,619.42** |

Sheet no. 13 of _____ sheets
attached to Schedule of Creditors Holding
Unsecured Non-Priority Claims

Form B6F (Official Form 6F) - (10/05)

| In re: **PALMDALE HILLS PROPERTY, LLC,** | Case No. | |
|---|---|---|
| Debtor | (If known) | |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **Warmington Group** **3090 Pullman St.** **Costa Mesa, CA 92626** | | | Buyers' deposits | | | X | 1,500,270.00 |
| Western Pacific Roofing Corp Attn: Corporate Officer 2229 East Ave Q Palmdale , CA 93550 | | | | | | | 4,000.00 |
| Williams Scotsman, Inc. Attn: Corporate Officer P.O. Box 91975 Chicago , IL 60693 | | | | | | | 495.01 |
| | | | Total | | | | $7,270,099.22 |

Sheet no. 14 of _____ sheets
attached to Schedule of Creditors Holding
Unsecured Non-Priority Claims

MAINDOCS-#125755-v1-SCC-PalmdaleHillsScheduleF-Final.DOC

Form B6G
(10/05)

In re: _____Palmdale Hills Property, LLC_____     Case No. _____8:08-17206 ES_____
                          Debtor                                                      (If known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, indicate that by stating "a minor child" and do not disclose the child's name. See 11 U.S.C. §112; Fed.R.Bankr.P. 1007(m).

Note: A party listed on this schedule will not receive notice of the filing of this case unless the party is also scheduled in the appropriate schedule of creditors.

☐ Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| WL Homes LLC<br>Attn: Mr. Matt Breiner<br>5805 Sepulveda Blvd, Suite 800<br>Van Nuys, CA 91411<br><br>Notice sent to:<br>Dzida Carey & Steinman<br>Attn: Jay Steinman, Esq.<br>3 Park Plaza, Suite 750<br>Irvine, CA 92614 | Purchase Agreement and Escrow Instructions (Planning Area 5V1; Seller |
| Warmington Homes<br>Attn: Mr. Jack Schwellenbach<br>29800 Agoura Road, Suite 100<br>Agoura Hills, CA 91301<br><br>Notice sent to:<br>Palmieri, Tyler, Wiener, Wilhelm & Waldron<br>Attn: Cindy Wolcott, Esq.<br>2603 Main Street, Suite 1300<br>Irvine, CA 92614 | Purchase Agreement and Escrow Instruction (Planning Area 5W3); Seller |
| Alfredo & Martha Stephani<br>4601 Elizabeth Lake Road<br>Palmdale, CA 93551 | Letter of Intent for Palmdale Hills Property, LLC to dedicate as Drainage Easement; Buyer |
| City of Palmdale<br>Attn: Planning Director<br>38300 Sierra Highway<br>Palmdale, CA 93550<br><br>Notice sent to:<br>City of Palmdale / City Attorney<br>Attn: William B. Rudell, Esq.<br>330 S. Hope Street, 38th Floor<br>Los Angeles, CA 90071-1469 | Development Agreement; Developer |
| RR Property Holdings, LLC<br>Attn: J.D. Dell, President<br>717 N Harwood Street, Suite 2200<br>Dallas, TX 75201<br><br>Notice sent to:<br>Allen, Matkins, Leck Gamble & Mallory<br>Attn: Sonia J. Ransom, Esq.<br>515 South Figueroa, 7th Floor<br>Los Angeles, CA 90071-3398<br><br>Robert Toone, City Manager<br>Matthew Ditzhazy, City Attorney<br>City of Palmdale | Development Plan Agreement; Developer |

Form B6G
(12/95)
Schedule G - Palmdale Hills Property LLC

In re: <u>Palmdale Hills Property, LLC</u>               Case No.   <u>8:08-17206 ES</u>

               Debtor                                         (If known)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| 38300 North Sierra Highway<br>Palmdale, CA 92550<br><br>Notice sent to:<br>Steven Orr, Esq.<br>Richards, Watson & Gershon<br>355 South Grand Avenue, 40th Floor<br>Los Angeles, CA 90071-3101<br><br>Notice sent to:<br>Paul J. Thimmig, Esq.<br>Quint & Thimmig LLP<br>100 Pine Street, Suite 2525<br>San Francisco, CA 9411 | |
| City Engineer<br>City of Palmdale<br>38250 Sierra Hwy<br>Palmdale, CA 93550 | Subdivision Improvement Agreement (Grading); Subdivider |
| City Engineer<br>City of Palmdale<br>38250 Sierra Hwy<br>Palmdale, CA 93550 | Subdivision Improvement Agreement (Elizabeth Lake Road – Street & Drainage); Subdivider |
| City Engineer<br>City of Palmdale<br>38250 Sierra Hwy<br>Palmdale, CA 93550 | Subdivision Improvement Agreement (Grading 2nd Access Road); Subdivider |
| City Engineer<br>City of Palmdale<br>38250 Sierra Hwy<br>Palmdale, CA 93550 | Subdivision Improvement Agreement (Sewer Lift Station); Subdivider |
| City Engineer<br>City of Palmdale<br>38250 Sierra Hwy<br>Palmdale, CA 93550 | Subdivision Improvement Agreement (Grading Info Center); Subdivider |
| City Engineer<br>City of Palmdale<br>38250 Sierra Hwy<br>Palmdale, CA 93550 | Subdivision Improvement Agreement (Bio Basin); Subdivider |
| City Engineer<br>City of Palmdale<br>38250 Sierra Hwy<br>Palmdale, CA 93550 | Subdivision Improvement Agreement (Elizabeth Lake Road – Landscape); Subdivider |
| City Engineer<br>City of Palmdale<br>38250 Sierra Hwy<br>Palmdale, CA 93550 | Subdivision Improvement Agreement (Street, Water & Grading); Subdivider |
| City Engineer<br>City of Palmdale<br>38250 Sierra Hwy<br>Palmdale, CA 93550 | Subdivision Improvement Agreement (Waterwheel Monument); Subdivider |
| City Engineer<br>City of Palmdale<br>38250 Sierra Hwy<br>Palmdale, CA 93550 | Subdivision Improvement Agreement; Subdivider |
| City Engineer<br>City of Palmdale<br>38250 Sierra Hwy<br>Palmdale, CA 93550 | Subdivision Improvement Agreement (Grading Rec Center); Subdivider |

Form B6G
(12/95)
Schedule G - Palmdale Hills Property LLC

In re: __Palmdale Hills Property, LLC_____     Case No. __8:08-17206 ES__
                            Debtor                                                                    (If known)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| City of Palmdale<br>Attn: Director of Public Works<br>38250 N. Sierra Hwy<br>Palmdale, CA 93550 | Agreement for Property Transfer and Street Improvements; Developer |
| Greenfield Communications, Inc<br>34112 Violet Lantern, Suite C<br>Dana Point, CA 92629 | Residential Broadband Service Agreement; |
| Joshua Ranch Development, Inc<br>NO ADDRESS PROVIDED | License Agreement; Developer |
| Anaverde LLC<br>c/o Empire Land, LLC<br>Attn: Chief Legal Officer<br>3536 Concours Street, Suite 300<br>Ontario, CA 91764<br><br>Central Pacific Bank<br>Attn: Mr. Walter J. McBeth, VP/Operations Manager<br>800 E. Colorado Blvd, Suite 560<br>Pasadena, CA 91106 | Work and Cost Payment Agreement and First Amendment to Reciprocal Easement Agreement and Cooperation Agreement; Developer |
| Los Angeles County<br>Attn: Assistant Deputy Director<br>Waterworks District No. 40, Antelope Valley<br>PO BOX 1460<br>Alhambra, CA 91802-1460<br><br>Notice sent to:<br>Frederick W. Pfaeffle, Esq.<br>Principal Deputy County Counsel<br>County of Los Angeles<br>Office of the County Counsel<br>648 Kenneth Hahn Hall of Administration<br>500 West Temple Street<br>Los Angeles, CA 90012 | Amended and Restated Water System Agreement; Builder |
| Pacific Bell Telephone Company<br>Dba AT&T California<br>6930 Van Nuys Blvd, Room 110<br>Van Nuys, CA 91405 | Residential Subdivision Trench and USS Agreement; Developer |
| Antelope Valley Union High School District<br>Attn: Assistant Superintendent / Business Services<br>44811 Sierra Highway<br>Lancaster, CA 93534-3226 | Agreement for Mitigation of School Facility Impacts; Developer |
| Los Angeles County<br>Attn: Manuel del Real, Assistant Deputy Director<br>Waterworks District No. 40, Antelope Valley<br>PO BOX 1460<br>Alhambra, CA 91802-1460<br><br>Notice sent to:<br>Frederick W. Pfaeffle, Esq.<br>Principal Deputy County Counsel<br>County of Los Angeles<br>Office of the County Counsel<br>648 Kenneth Hahn Hall of Administration<br>500 West Temple Street<br>Los Angeles, CA 90012 | Settlement Agreement; Developer |

Form B6G
(12/95)
Schedule G - Palmdale Hills Property LLC

In re: <u>Palmdale Hills Property, LLC</u>                                    Case No. <u>8:08-17206 ES</u>
                           Debtor                                                                    (If known)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| Superintendent<br>Westside Union School District<br>46809 North 70th Street West<br>Lancaster, CA 93536 | Agreement |
| Arch Insurance Company<br>One Liberty Plaza, 53rd Floor<br>New York, NY 10006 | General Indemnity Agreement; Indemnitor |
| Lexon Insurance Company<br>10002 Shelbyville Road, Suite 100<br>Louisville, KY 40223 | General Indemnity Agreement; Indemnitor |
| SunCal Management, LLC<br>2392 Morse Ave.<br>Irvine, CA 92614 | Development Management Agreement; Developer |
| **SEE EXHIBIT G FOR ALL VENDOR CONTRACTS** | |

**\* FOOTNOTE TO SCHEDULE G**

The information set forth herein was derived from the Debtor's books and records.  The Debtor reserves the right to amend any of the items set forth herein if and when more updated information becomes available.

Form B6G
(12/95)
Schedule G - Palmdale Hills Property LLC

In re: <u>Palmdale Hills Property, LLC</u>                          Case No. <u>8:08-17206 ES</u>
                Debtor                                                                 (If known)

This list of Executory Contracts is furnished for informational purposes only to apprise parties in interest of possible contractual relationships of the Debtor as of the date of filing and is derived from documents in the possession of the Debtor. **This statement is not an admission or recognition that any contractual relationship existed or that, if such relationship existed, said relationship presently exists.** The Debtor does not waive any rights of rescission or reformation or defense respecting any contract.

Similarly, this Statement is not an admission or recognition that any contractual relationship constitutes an "executory contract." Some contracts listed in this Statement may have been validly terminated or expired by their own terms prior to the date of filing but have been listed notwithstanding such possible termination or expiration in order to provide a complete presentation of the Debtor's affairs and in the event that one or more parties in interest may take the position that an executory contract existed as of the date of filing.

Similarly, this Statement is not an admission or recognition that any contractual relationship constitutes a lease or an "executory contract" nor is the characterization of a contract as a "lease" an admission that the contract is a lease and not a security agreement. In fact, an agreement entitled "lease" may constitute a security agreement.

Form B6G
(12/95)
Schedule G - Palmdale Hills Property LLC

# EXHIBIT G - VENDOR CONTRACTS
## Palmdale Hills Property, LLC

| Mailing Name | Address Line 1 | Address Line 2 | City | State | Postal Code | |
|---|---|---|---|---|---|---|
| A.G.I. Geotechnical, Inc. | 16555 Sherman Way | Unit A | Van Nuys | CA | 91406 | Geotech Svcs-Grading Plan Rvw |
| A.G.I. Geotechnical, Inc. | 16555 Sherman Way | Unit A | Van Nuys | CA | 91406 | Phase 2 - Geotech Svcs |
| A.G.I. Geotechnical, Inc. | 16555 Sherman Way | Unit A | Van Nuys | CA | 91406 | GeotechGrdingMonitoring-ELR |
| A.G.I. Geotechnical, Inc. | 16555 Sherman Way | Unit A | Van Nuys | CA | 91406 | School Site Investigations |
| A.G.I. Geotechnical, Inc. | 16555 Sherman Way | Unit A | Van Nuys | CA | 91406 | Information Center |
| A.G.I. Geotechnical, Inc. | 16555 Sherman Way | Unit A | Van Nuys | CA | 91406 | Geotech Svcs. ELR improvmnts |
| A.G.I. Geotechnical, Inc. | 16555 Sherman Way | Unit A | Van Nuys | CA | 91406 | Feasiblity Geo Investigations |
| A.G.I. Geotechnical, Inc. | 16555 Sherman Way | Unit A | Van Nuys | CA | 91406 | ELR Improv. Ph1 Geotech Svcs |
| A.G.I. Geotechnical, Inc. | 16555 Sherman Way | Unit A | Van Nuys | CA | 91406 | Tank Site Investig Ph3-PA1 |
| A.G.I. Geotechnical, Inc. | 16555 Sherman Way | Unit A | Van Nuys | CA | 91406 | Soil/Liquifcation Investigat |
| A.G.I. Geotechnical, Inc. | 16555 Sherman Way | Unit A | Van Nuys | CA | 91406 | Tract 51605 Geotech Report |
| A.G.I. Geotechnical, Inc. | 16555 Sherman Way | Unit A | Van Nuys | CA | 91406 | Tract 51604 Geotech Report |
| A.G.I. Geotechnical, Inc. | 16555 Sherman Way | Unit A | Van Nuys | CA | 91406 | Tract 51607 Geotech Report |
| A.G.I. Geotechnical, Inc. | 16555 Sherman Way | Unit A | Van Nuys | CA | 91406 | Tract 52903 Geotech Report |
| Advance Utility Design, Inc. | 27403 Ynez Road, Suite 216 | | Temecula | CA | 92591 | DryUtil Plan Ph1 InTract Bckfln |
| Advance Utility Design, Inc. | 27403 Ynez Road, Suite 216 | | Temecula | CA | 92591 | DryUtil PlanELR Ph2Back&Bone |
| Advance Utility Design, Inc. | 27403 Ynez Road, Suite 216 | | Temecula | CA | 92591 | DryUtil PlngELRPh1BkBnStr&Sph |
| All County Security | 2315 E. Palmdale Blvd | #G - D10 | Palmdale | CA | 93550 | Security for Bldg Demo |
| American Environmental Group | 5655 Jindero Canyon Rd, Suite 604 | | Westlake Village | CA | 91362 | Survey |
| American Wrecking, Inc. | 2459 Lee Avenue | | South El Monte | CA | 91733 | Demo/Haul of House/Trailer |
| American Wrecking, Inc. | 2459 Lee Avenue | | South El Monte | CA | 91733 | Demo of Existing Structures |
| Architectural Precision Models | P.O. Box 667 | 3900 Stage Rd. | Pescadero | CA | 94060 | CANCELLED-Replaced w/PO |
| Architectural Precision Models | P.O. Box 667 | 3900 Stage Rd. | Pescadero | CA | 94060 | Site Plan / Topo Table Design |
| Asphalt Professionals | 2650 Lavery Ct, Suite F | | Thousand Oaks | CA | 91320 | PreeGrding/HrdscpInfo/Cntr |
| BRAT Blueprinting | P.O. Box 1566 | | Lancaster | CA | 93539-1566 | |
| BRAT Blueprinting | P.O. Box 1566 | | Lancaster | CA | 93539-1566 | Dry Utilities Consulting Svcs |
| Brockmeier Consulting Engineers, Inc. | 1304 Olympic Blvd. | | Santa Monica | CA | 90404-3726 | Civil Eng. Consultants |



# EXHIBIT G - VENDOR CONTRACTS
Palmdale Hills Property, LLC

| Mailing Name | Address Line 1 | Address Line 2 | City | State | Postal Code | |
|---|---|---|---|---|---|---|
| Brockmeier Consulting | Engineers, Inc. | 1304 Olympic Blvd | Santa Monica | CA | 90404-3726 | Civil Eng. Consultants |
| Brockmeier Consulting | Engineers, Inc. | 1304 Olympic Blvd | Santa Monica | CA | 90404-3726 | CSD Annexation Svcs. |
| Brockmeier Consulting | Engineers, Inc. | 1304 Olympic Blvd | Santa Monica | CA | 90404-3726 | |
| Brockmeier Consulting | Engineers, Inc. | 1304 Olympic Blvd. | Santa Monica | CA | 90404-3726 | |
| Brockmeier Consulting | Engineers, Inc. | 1304 Olympic Blvd. | Santa Monica | CA | 90404-3726 | |
| Bruin Geotechnical Services, Inc. | 1817 East Ave. Q | Unit A-2 | Palmdale | CA | 93550 | Due Dilig.-Water Requirements |
| Bruin Geotechnical Services, Inc. | 1817 East Ave. Q | Unit A-2 | Palmdale | CA | 93550 | |
| Bruin Geotechnical Services, Inc. | 1817 East Ave. Q | Unit A-2 | Palmdale | CA | 93550 | Water Quality Test |
| Bruin Geotechnical Services, Inc. | 1817 East Ave. Q | Unit A-2 | Palmdale | CA | 93550 | Strength Tests |
| Bruin Geotechnical Services, Inc. | 1817 East Ave. Q | Unit A-2 | Palmdale | CA | 93550 | Manholes Required by LACSD |
| Bruin Geotechnical Services, Inc. | 1817 East Ave. Q | Unit A-2 | Palmdale | CA | 93550 | Info Ctr Construction (Mtg) |
| Bruin Geotechnical Services, Inc. | 1817 East Ave. Q | Unit A-2 | Palmdale | CA | 93550 | Info Ctr./Insp/Pj/Mgmgmt |
| Camarillo Engineering Inc | PO Box 758 | | Somis | CA | 93066 | Sewer&StormDrain-ELR-Ph1 |
| Camarillo Engineering Inc | PO Box 758 | | Somis | CA | 93066 | Street Improvements-ELR-Ph1 |
| Camarillo Engineering Inc | PO Box 758 | | Somis | CA | 93066 | Grading-ELR-Ph1 |
| Chameleon Design, Inc. | 33 Journey, Suite 175 | | Aliso Viejo | CA | 92656 | |
| Chameleon Design, Inc. | 33 Journey, Suite 175 | | Aliso Viejo | CA | 92656 | |
| Chameleon Design, Inc. | 33 Journey, Suite 175 | | Aliso Viejo | CA | 92656 | |
| Chameleon Design, Inc. | 33 Journey, Suite 175 | | Aliso Viejo | CA | 92656 | |
| Crosby Mead Benton & Associate | 6345 Balboa Boulevard | suite 140, Building 2 | Encino | CA | 91316 | |
| Crosby Mead Benton & Associate | 6345 Balboa Boulevard | suite 140, Building 2 | Encino | CA | 91316 | Road Feasibility Study |
| DGW Budget Preparation | 50230 Rancho Viejo Road Ste. 206 | | San Juan Capistrano | CA | 92629 | Prelim.Engimg&DesignPA1&2 |
| DKS Associates | 1000 Broadway, Suite 450 | | Oakland | CA | 94607 | HOA Budget Prep & Meetings |
| DKS Associates | 1000 Broadway, Suite 450 | | Oakland | CA | 94607 | Traffic Engineering |
| Danielian Associates | 60 CORPORATE PARK | | IRVINE | CA | 92606 | Traffic Control Plans |
| Development Planning & Financg Group Inc | 27127 Calle Arroyo, Suite #1910 | | San Juan Capistrano | CA | 92675 | Architech Plans-Golf Clubhouse |
| Discovery Works, Inc. | 10591 Bloomfield St. | | Los Alamitos | CA | 90720 | CFD Formation |
| Discovery Works, Inc. | 10591 Bloomfield St. | | Los Alamitos | CA | 90720 | Archtech Plans-Golf Clubhouse |
| Discovery Works, Inc. | 10591 Bloomfield St. | | Los Alamitos | CA | 90720 | Prelim.Archeo/Paleo |
| Discovery Works, Inc. | 10591 Bloomfield St. | | Los Alamitos | CA | 90720 | Archeo/Paleo-ELR |
| | | | | | | Archeo/Paleo - Phase II |



**EXHIBIT G - VENDOR CONTRACTS**
**Palmdale Hills Property, LLC**

| Mailing Name | Address Line 1 | Address Line 2 | City | State | Postal Code | |
|---|---|---|---|---|---|---|
| Discovery Works, Inc. | 10591 Bloomfield St. | 0 | Los Alamitos | CA | 90720 | Archeological Investigation |
| Discovery Works, Inc. | 10591 Bloomfield St. | 0 | Los Alamitos | CA | 90720 | Archeo Field Monitoring-ELR 2 |
| Discovery Works, Inc. | 10591 Bloomfield St. | 0 | Los Alamitos | CA | 90720 | Archaeological Services |
| Discovery Works, Inc. | 10591 Bloomfield St. | 0 | Los Alamitos | CA | 90720 | Field Monitoring for ELR 1 |
| Economics Research Associates | 10990 Wilshire Blvd., Ste #1500 | 0 | Los Angeles | CA | 90024 | Golf Course Studies |
| Engineering Solutions | 2155 Chicago Ave., Ste #201 | 0 | Riverside | CA | 92507 | Infrastructure engineering |
| Engineering Solutions | 2155 Chicago Ave., Ste #201 | 0 | Riverside | CA | 92507 | Major infrastructure eng |
| Engineering Solutions | 2155 Chicago Ave., Ste #201 | 0 | Riverside | CA | 92507 | Mass grading |
| Engineering Solutions | 2155 Chicago Ave., Ste #201 | 0 | Riverside | CA | 92507 | Final Eng. & Mapping |
| Engineering Solutions | 2155 Chicago Ave., Ste #201 | 0 | Riverside | CA | 92507 | Final Eng. & Mapping |
| Engineering Solutions | 2155 Chicago Ave., Ste #201 | 0 | Riverside | CA | 92507 | Elizabeth Lake Road-1 |
| Engineering Solutions | 2155 Chicago Ave., Ste #201 | 0 | Riverside | CA | 92507 | Consult Eng. & Mapping |
| Engineering Solutions | 2155 Chicago Ave., Ste #201 | 0 | Riverside | CA | 92507 | Eliz Lk Rd - Phase 2 |
| Engineering Solutions | 2155 Chicago Ave., Ste #201 | 0 | Riverside | CA | 92507 | Phase II Engineering Svcs. |
| Envirom International Corporation | 2010 Main St. | 0 | Irvine | CA | 92614 | |
| Excel Bridge Manufacturing Corporation | 12001 Shoemaker Ave. | Suite 900 | Santa Fe Springs | CA | 90670-4718 | |
| Excel Bridge Manufacturing Company | 12001 Shoemaker Ave. | 0 | Santa Fe Springs | CA | 90670-4718 | Coordinate Mfr. & Installation |
| Focus 360 | 27721 La Paz Road | 0 | Laguna Niguel | CA | 92677 | |
| Fox and Fox Design, LLC | 134 Main St, Ste #A | 0 | Seal Beach | CA | 90740 | |
| Fox and Fox Design, LLC | 134 Main St, Ste #A | 0 | Seal Beach | CA | 90740 | |
| Fuscoe Engineering, Inc. | 16795 Von Karman, Suite #100 | 0 | Irvine | CA | 92606 | Site & Archtel. Lght 4 Rec Ctr |
| Fuscoe Engineering, Inc. | 16795 Von Karman, Suite #100 | 0 | Irvine | CA | 92606 | Watershed Mgmt Services |
| GPS LandWorks, Inc. | 2800 Lafayette, Suite C | 0 | Newport Beach | CA | 92663 | See contract 41350C |
| GPS LandWorks, Inc. | 2800 Lafayette, Suite C | 0 | Newport Beach | CA | 92663 | Earthwork Calculations |
| GPS LandWorks, Inc. | 2800 Lafayette, Suite C | Suite D | Newport Beach | CA | 92663 | Earthwork Calculations |
| General Security Service, Inc. | 14009 Crenshaw Blvd | 0 | Hawthorne | CA | 90250 | Security Services |
| Geo Consultants, Inc. | 1450 Koll Circle | Suite 114 | San Jose | CA | 95112 | Water Supply & Hydrogeology |



**EXHIBIT G - VENDOR CONTRACTS**
**Palmdale Hills Property, LLC.**



| Mailing Name | Address Line 1 | Address Line 2 | City | State | Postal Code | |
|---|---|---|---|---|---|---|
| Geoscience Support Services, Inc. | P. O. Box 220 | 0 | Claremont | CA | 91711 | Geohydrologist Services - Well |
| Glenn Lukos Associates, Inc. | 29 Orchard | 0 | Lake Forest | CA | 92630-8300 | Regulatory&Biological Support |
| Glenn Lukos Associates, Inc. | 29 Orchard | 0 | Lake Forest | CA | 92630-8300 | Focused Biological Studies |
| Glenn Lukos Associates, Inc. | 29 Orchard | 0 | Lake Forest | CA | 92630-8300 | Regulatory Supp Svcs - Ph 3 |
| Glenn Lukos Associates, Inc. | 29 Orchard | 0 | Lake Forest | CA | 92630-8300 | Due Dilig.-Regulatory Work |
| Glumac | 16735 Von Karman Ave. Ste #250 | 0 | Irvine | CA | 92606 | |
| Glumac | 16735 Von Karman Ave. Ste #250 | 0 | Irvine | CA | 92606 | electrical feed & panel |
| Greenhaus, Inc. | 2150 East Tahquitz Canyon #9 | 0 | Palm Springs | CA | 92262 | Marketing Consultant |
| Gouvis Engineering Consulting | 2660 First Ave. | 0 | San Diego | CA | 92103 | |
| Greg Norman Golf Course Design, Inc. | 501 North Highway A1A | 0 | Jupiter | FL | 33477 | Sierra Palma Golf Course Desi |
| The Hoffman Company | 18881 Von Karman Ave. Suite 150 | 0 | Irvine | CA | 92612 | Easement Obtaining Assistance |
| Hunsaker & Associates Los Angeles, Inc. | 26074 Avenue Hall, Ste #22 | 0 | Valencia | CA | 91355 | Vendor's Hired/Contract is $0 |
| Hunsaker & Associates Los Angeles, Inc. | 26074 Avenue Hall, Ste #22 | 0 | Valencia | CA | 91355 | Landscp/ArchServ-Eliz.Lk Road |
| Jeanette C. Justus Associates Inc | 1600 Dove St. #210 | 0 | Newport Beach | CA | 92660 | Sch. Consultant/Negotiate CFD |
| Jeanette C. Justus Associates Inc | 1600 Dove St. #210 | 0 | Newport Beach | CA | 92660 | School Consulting-Phase 3 |
| Jeanette C. Justus Associates Inc | 1600 Dove St. #210 | 0 | Newport Beach | CA | 92660 | School Consultant |
| Joel Silverman & Associates | 23801 Calabasas Road, Ste 2039 | 0 | Calabasas | CA | 91302 | RFP/CUP Submittal |
| John Burns Real Estate Consulting, Inc. | 4000 Barranca Parkway, Ste #250 | 0 | Irvine | CA | 92604 | Market Monitoring |
| KTGY Group, Inc. | 17922 Mitchell South | 0 | Irvine | CA | 92614 | Architectural Design Guideline |
| KTGY Group, Inc. | 17922 Mitchell South | 0 | Irvine | CA | 92614 | Info Center & Sales Trailer |
| KTGY Group, Inc. | 17922 Mitchell South | 0 | Irvine | CA | 92614 | |
| KTGY Group, Inc. | 17922 Mitchell South | 0 | Irvine | CA | 92614 | |
| The Keith Companies | 19800 Collections Center Dr | 0 | Chicago | IL | 60693 | General Engineering |
| Klassen Corporation | 2021 Westwind Dr. | 0 | Bakersfield | CA | 93301 | Construct Info Center |
| LH Holdings | 430 Grand Cypress Ste # 102 | 0 | Palmdale | CA | 93551 | PO to Pre-Wrap Info Ctr |
| LSA Associates, Inc. | 20 Executive Park, Suite 200 | 0 | Irvine | CA | 92614 | EIR Review |
| LSA Associates, Inc. | 20 Executive Park, Suite 200 | 0 | Irvine | CA | 92614 | Bio. Resource/Wetlands Permitti |



# EXHIBIT G - VENDOR CONTRACTS
## Palmdale Hills Property, LLC



| Mailing Name | Address Line 1 | Address Line 2 | City | State | Postal Code | |
|---|---|---|---|---|---|---|
| Laer Pearce & Associates | 22892 Mill Creek Dr. | 0 | Laguna Hills | CA | 92653 | Website Design |
| Laer Pearce & Associates | 22892 Mill Creek Dr. | 0 | Laguna Hills | CA | 92653 | Retainer for RR gathering cmmy |
| Landscape Development, Inc. | 28447 Witherspoon Parkway | 0 | Valencia | CA | 91355 | DON'T USE-CANCELLED-SEE 71650M |
| Landscape Development, Inc. | 28447 Witherspoon Parkway | 0 | Valencia | CA | 91355 | Info Ctr Landscape/Hardscape |
| Landscape Development, Inc. | 28447 Witherspoon Parkway | 0 | Valencia | CA | 91355 | Labor/Clean-up |
| Leighton and Associates, Inc. | 17781 Cowan, Suite 200 | 0 | Irvine | CA | 92614 | |
| Leighton and Associates, Inc. | 17781 Cowan, Suite 200 | 0 | Irvine | CA | 92614 | |
| Lim & Nascimento Engineering Corp | 20 Empire Dr. | 0 | Lake Forest | CA | 92630 | Use 608 OC don't use 784 OC |
| Mark Swatek & Associates, Inc. | 24203 Valley St. | 0 | Newhall | CA | 91321 | |
| The Masonry Group - Central California | 28141 Kelly Johnson Pkwy | 0 | Valencia | CA | 91355 | Phase 1A Walls |
| Meyer, Mohaddes Associates,Inc | 1515 S. Manchester Avenue | 0 | Anaheim | CA | 92802 | Freeway Analysis |
| Michael Fraenthal & Associates | 24662 Del Prado, 2nd Floor | 0 | Dana Point | CA | 92629 | Appraisal (Summary Reports) |
| Outdoor Dimensions | 5325 E. Hunter Ave. | 0 | Anaheim | CA | 92807 | Phase 1Signage |
| Outdoor Dimensions | 5325 E. Hunter Ave. | 0 | Anaheim | CA | 92807 | Signage-Groundbkg Event |
| PACE | 17520 Newhope St., Ste. 200 | 0 | Fountain Valley | CA | 92708 | FEMA/CLOMR processing |
| Pacific Hydrotech Corporation | 314 E. 3rd Street | 0 | Perris | CA | 92570 | Off-Site Well/Two Pumping Stat |
| Pacific Tank & Construction | PO BOX 310 | 0 | San Juan Capistrano | CA | 92693 | PH1 Steel Tank Installation |
| Park West Landscape Inc | 13581 Desmond St | 0 | Pacoima | CA | 91331 | ELR Landscape |
| Patell Engineering Group, Inc | 751 Sunny Grove Lane | 0 | Glendora | CA | 91741 | |
| Patricia Logan & Associates | 3911 Mandeville Canyon Road | 0 | Los Angeles | CA | 90049 | marketing consultant |
| Patricia Logan & Associates | 3911 Mandeville Canyon Road | 0 | Los Angeles | CA | 90049 | Groundbreaking Ceremony |
| Pinnacle Land Surveying, Inc. | 28348 Constellation Road, Suite 800 | 0 | Santa Clarita | CA | 91355 | Construction Staking-ELR |
| Pinnacle Land Surveying, Inc. | 28348 Constellation Road, Suite 800 | 0 | Santa Clarita | CA | 91355 | PH1 Construction Staking |
| Pinnacle Land Surveying, Inc. | 28348 Constellation Road, Suite 800 | 0 | Santa Clarita | CA | 91355 | Construction Survey Stakes |
| Pinnacle Land Surveying, Inc. | 28348 Constellation Road, Suite 800 | 0 | Santa Clarita | CA | 91355 | Construction Staking |
| Pinnacle Land Surveying, Inc. | 28348 Constellation Road, Suite 800 | 0 | Santa Clarita | CA | 91355 | Construction Staking-ELR-Ph1 |



**EXHIBIT G - VENDOR CONTRACTS**
**Palmdale Hills Property, LLC**



| Mailing Name | Address Line 1 | Address Line 2 | City | State | Postal Code | |
|---|---|---|---|---|---|---|
| The Planning Associates | 3151 Airway Ave., Ste #R-1 | 0 | Costa Mesa | CA | 92626 | Planning Services |
| Popov Engineers, Inc. | 19800 MacArthur Blvd, Suite 450 | 0 | Irvine | CA | 92612 | |
| Professional Pipeline Contractors, Inc. | | 42851 N. Sierra Highway | Lancaster | CA | 93534 | K-Rails & Traffic Control |
| Professional Pipeline Contractors, Inc. | | 42851 N. Sierra Highway | Lancaster | CA | 93534 | Grade/PaveRd-Anaverde |
| Professional Pipeline Contractors, Inc. | | 42851 N. Sierra Highway | Lancaster | CA | 93534 | Sanitary Sewer |
| Professional Pipeline Contractors, Inc. | | 42851 N. Sierra Highway | Lancaster | CA | 93534 | Information Cnt Utilities |
| Professional Pipeline Contractors, Inc. | | 42851 N. Sierra Highway | Lancaster | CA | 93534 | 24" Water Transmission Line |
| Professional Pipeline Contractors, Inc. | | 42851 N. Sierra Highway | Lancaster | CA | 93534 | EIR I Sewer |
| Professional Pipeline Contractors, Inc. | | 42851 N. Sierra Highway | Lancaster | CA | 93534 | Geologic exploration assist. |
| Professional Pipeline Contractors, Inc. | | 42851 N. Sierra Highway | Lancaster | CA | 93534 | Grading on EIR 2 |
| Professional Pipeline Contractors, Inc. | | 42851 N. Sierra Highway | Lancaster | CA | 93534 | Grading for EIR Phase 1 |
| Professional Pipeline Contractors, Inc. | | 42851 N. Sierra Highway | Lancaster | CA | 93534 | Grading |
| Psomas | 11444 West Olympic Blvd. | Suite # 750 | West Los Angeles | CA | 90064 | |
| Quickie Patch Paving, Inc. | P.O. Box 450 | 0 | Bakersfield | CA | 93302 | Erosion Control |
| Quickie Patch Paving, Inc. | P.O. Box 450 | 0 | Bakersfield | CA | 93302 | Archeo/Pleo Grading |
| RBF Consulting - Irvine Div. | 14725 Alton Parkway | 0 | Irvine | CA | 92618 | Domestic Water-3rd Party Insp. |
| RBF Consulting | 9755 Claremont Mesa Blvd., Ste #100 | 0 | San Diego | CA | 92124-1324 | Irrigation Water System |
| Roddan Paolucci Roddan Advertising and Public Relations | 18240 N. Bank Road | 2516 Via Tejon, #114 | Palos Verdes Estates | CA | 90274 | Mktg.Servs.thru Dec.2007 |
| Romtec Utilities | 18240 N. Bank Road | 0 | Roseburg | OR | 97470 | Sewer LiftStation/Pump/Package |
| Romtec Utilities | 18240 N. Bank Road | 0 | Roseburg | OR | 97470 | WetWell-Vault-Elec.Contr&Gen. |
| Romtec Utilities | 18240 N. Bank Road | 0 | Roseburg | OR | 97470 | |
| Rotman Drilling Co. | 44671 N. Division St | 0 | Lancaster | CA | 93535 | Well Abandonment |
| Rotman Drilling Co. | 44671 N. Division St | 0 | Lancaster | CA | 93535 | Water Well Abandonment |
| Rotman Drilling Co. | 44671 N. Division St | 0 | Lancaster | CA | 93535 | First Test Well |
| SC Commodities, LLC | 2392 Morse Ave. | 0 | Irvine | CA | 92614 | Phase 6 - Plant Materials |
| SC Commodities, LLC | 2392 Morse Ave. | 0 | Irvine | CA | 92614 | Plant Materials incl. Fees |
| SME Construction, Inc | 195 Dawson Dr | 0 | Camarillo | CA | 93012 | EIR-Raw Water Main Imprvmnts |

**EXHIBIT G - VENDOR CONTRACTS**
**Palmdale Hills Property, LLC**

| Mailing Name | Address Line 1 | Address Line 2 | City | State | Postal Code | |
|---|---|---|---|---|---|---|
| SME Construction, Inc | 195 Dawson Dr | 0 | Camarillo | CA | 93012 | Dom.Water Main Improvments |
| Sam Hill & Son, Inc. | P. O. Box 5670 | 0 | Ventura | CA | 93005 | Utilities |
| Samrod Corporation | 151 East Avenue H-8 | 0 | Lancaster | CA | 93535 | Ph 1&2 work on TR5:15508-01&2 |
| Samrod Corporation | 151 East Avenue H-8 | 0 | Lancaster | CA | 93535 | Storm Drain |
| Security Paving Company, Inc. | P.O. Box 1489 | 0 | Sun Valley | CA | 91353-1489 | Street Improvements |
| Security Paving Company, Inc. | P.O. Box 1489 | 0 | Sun Valley | CA | 91353-1489 | InfoCtnr-TempFireAccessRoad |
| Security Paving Company, Inc. | P.O. Box 1489 | 0 | Sun Valley | CA | 91353-1489 | InfoCtnr-TempFireAccessRd |
| Seven Feathers Corp | P.O. Box 221838 | 0 | Newhall | CA | 91322 | Indian Monitoring |
| Seven Feathers Corp | P.O. Box 221838 | 0 | Newhall | CA | 91322 | Phase 3-Indian Monitoring |
| Seven Feathers Corp | P.O. Box 221838 | 0 | Newhall | CA | 91322 | Cultural Monitoring-ELR-Ph1 |
| Sierra Cascade Construction, Inc. | 1043 West Avenue M-4, Ste #E | 0 | Palmdale | CA | 93551 | Ph1 Water Sys Improvments |
| Sierra Cascade Construction, Inc. | 1043 West Avenue M-4, Ste #E | 0 | Palmdale | CA | 93551 | |
| Sikand Engineering Associates | 15230 Burbank Blvd | 0 | Van Nuys | CA | 91411 | Final Tract Maps |
| The Site Development Studios | 711 W. 17 th St. Suite E-1 | 0 | Costa Mesa | CA | 92627 | |
| South Pac Industries, Inc. | 44110 Yucca Ave | 0 | Lancaster | CA | 93535 | Erosion Control for 515508 |
| South Pac Industries, Inc. | 44110 Yucca Ave. | 0 | Lancaster | CA | 93535 | Misc. Earthworks-ELR-Ph2 |
| South Pac Industries, Inc. | 44110 Yucca Ave. | 0 | Lancaster | CA | 93535 | Close Pump Station,Ll12&60thSt. |
| Spiva Construction, Inc. | P.O. Box 1909 | 0 | Camarillo | CA | 93011 | Dry Utilities |
| Spiva Construction, Inc. | P.O. Box 1909 | 0 | Camarillo | CA | 93011 | Dry Utility Installation-Ph 1 |
| Spiva Construction, Inc. | P.O. Box 1909 | 0 | Camarillo | CA | 93011 | Dry Utilies for Info Center |
| Spiva Construction, Inc. | P.O. Box 1909 | 0 | Camarillo | CA | 93011 | Install Dry Utilities ELR-Ph. 1 |
| Spiva Construction, Inc. | P.O. Box 1909 | 0 | Camarillo | CA | 93011 | Dry Utilities |
| Staats Construction, Inc | 28343 Kelly Johnson Parkway | 0 | Valencia | CA | 91355 | Raw Water Supply Lines |
| Stantec Consulting, Inc. | 1980 Collections Center Drive | 0 | Chicago | IL | 60693 | Phase 1-PA 5 work |
| Stantec Consulting, Inc. | 1980 Collections Center Drive | 0 | Chicago | IL | 60693 | Prelim&Design PA1&2 |
| Stantec Consulting, Inc. | 1980 Collections Center Drive | 0 | Chicago | IL | 60693 | Ph 3 Eng Services |
| Stantec Consulting, Inc. | 1980 Collections Center Drive | 0 | Chicago | IL | 60693 | Planning Support Ph3-PA-4&5 |



# EXHIBIT G - VENDOR CONTRACTS
## Palmdale Hills Property, LLC



| Mailing Name | Address Line 1 | Address Line 2 | City | State | Postal Code | Description |
|---|---|---|---|---|---|---|
| Stantec Consulting, Inc. | 13980 Collections Center Drive | 0 | Chicago | IL | 60693 | Phase 4 - Conceptual Design |
| Stantec Consulting, Inc. | 13980 Collections Center Dr. | 0 | Chicago | IL | 60693 | Civil Engineering-Exhibits |
| Storm Water Resources, LLC | 25709 Rye Canyon Rd, #105 | 0 | Valencia | CA | 91355 | |
| Storm Water Resources, LLC | 25709 Rye Canyon Rd, #105 | 0 | Valencia | CA | 91355 | SWPPP |
| Storm Water Resources, LLC | 25709 Rye Canyon Rd, #105 | 0 | Valencia | CA | 91355 | SWPPP's Management Services |
| Storm Water Resources, LLC | 25709 Rye Canyon Rd, #105 | 0 | Valencia | CA | 91355 | SWPPP Report |
| Sukut Construction Inc. | 4010 W. Chandler | 0 | Santa Ana | CA | 92704-5274 | Weed abatement |
| Summers/Murphy & Partners, Inc | 34197 Pacific Coast Highway | Suite 200 | Dana Point | CA | 92629 | Prelim Lndscp Design Plus-Ph 1 |
| Summers/Murphy & Partners, Inc | 34197 Pacific Coast Highway | Suite 200 | Dana Point | CA | 92629 | Streetscape/Landscape |
| Summers/Murphy & Partners, Inc | 34197 Pacific Coast Highway | Suite 200 | Dana Point | CA | 92629 | Landscape Architecture/Info Ctr |
| Summers/Murphy & Partners, Inc | 34197 Pacific Coast Highway | Suite 200 | Dana Point | CA | 92629 | ELR II - Streetscape |
| Summers/Murphy & Partners, Inc | 34197 Pacific Coast Highway | Suite 200 | Dana Point | CA | 92629 | Landscape Design for Lakepark |
| Taft Electric Company | P.O. Box 3416 | 0 | Ventura | CA | 93006 | Traffic Signal-ELR & RCD |
| United Rentals | United Rentals Northwest, Inc. | File 51122 | Los Angeles | CA | 90074-1122 | Water Truck Rental |
| United Rentals | United Rentals Northwest, Inc. | File 51122 | Los Angeles | CA | 90074-1122 | Equipment Rental |
| V-Ditch Construction Inc. | P.O. Box 462257 | 0 | Escondido | CA | 92046 | Tract 51508-01 Slopes/Spillway |
| Valley Crest Landscape Development Inc. | 10855 Business Center, Suite C | 0 | Cypress | CA | 90630 | OCIP/Erosion Control Measures |
| VisionScape Imagery, Inc. | 15375 Barranca Pkwy., | Building B211 | Irvine | CA | 92618 | |
| W.M. Lyles Co. | P.O. Box 4377 | 0 | Fresno | CA | 93744 | Off-Site Water-Pump Station |
| West Coast Utility Service | 5707 Santa Fe Street, # E-1 | 0 | San Diego | CA | 92109 | ELR 2-Dry/Util/Backbone/Rule2 |
| West Coast Utility Service | 5707 Santa Fe Street, # E-1 | 0 | San Diego | CA | 92109 | Phase 6 - Elizabeth Lk Rd |
| West Coast Utility Service | 5707 Santa Fe Street, # E-1 | 0 | San Diego | CA | 92109 | Phase 1 Backbone |
| West Coast Utility Service | 5707 Santa Fe Street, # E-1 | 0 | San Diego | CA | 92109 | Phase 1-Multiple Tracts |
| Western Pacific Roofing Corp | 2229 East Ave Q | 0 | Palmdale | CA | 93550 | Protective Roofing-Info Ctr |
| William Hezmalhalch Architects, Inc. | 2850 Redhill Ave., Ste #200 | 0 | Santa Ana | CA | 92705 | Architectural Services |
| Wiredat Interactive | 250 Lombard #7 | 0 | Thousand Oaks | CA | 91360 | Website Hosting |



Form B6H
(10/05)

In re:  **Palmdale Hills Property, LLC**　　　　　　　　　　　　　Case No.　**8:08-17206 ES**
　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　(If known)

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by the debtor in the schedules of creditors.  Include all guarantors and co-signors.  If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth or territory.  Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case.  If a minor child is a codebtor or a creditor, indicate that by stating "a minor child" and do not disclose the child's name.  See 11 U.S.C. § 112; Fed.Bankr.P. 1007(m).

☒  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

Page 1 of 1

Form B6 Dec - (Rev. 10/05)                                                          2005 USBC, Central District of California

| In re: | Case No. |
|--------|----------|
| Debtor | (If known) |

# DECLARATION CONCERNING DEBTOR'S SCHEDULES
## DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

I declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of _____

sheets, and that they are true and correct to the best of my knowledge, information and belief.

(Total shown on summary page plus 1)

Date _____          Signature: _____
                                                    Debtor

Date _____          Signature: _____
                                                    (Joint Debtor, if any)

[If joint case, both spouses must sign.]

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

### DECLARATION AND SIGNATURE OF NON-ATTORNEY BANKRUPTCY PETITION PREPARER
#### (See 11 U.S.C. § 110)

I declare under penalty of perjury that:  (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. §110; (2) i prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§110(b), 110(h) and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. §110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required by that section.

_____          _____
Printed or Typed Name of Bankruptcy Petition Preparer          Social Security No.
                                                                (Required by 11 U.S.C. § 110.)

If the bankruptcy petition preparer is not an individual, state the name, title (if any), address, and social security number of the officer, principal, responsible person, or partner who signs this document.

_____
Address

X_____          _____
Signature of Bankruptcy Petition Preparer          Date

Name and Social Security numbers of all other individuals who prepared or assisted in preparing this document, unless the bankruptcy petition preparer is not an individual:

If more than one person prepared this document, attach additional signed sheets conforming to the appropriate Official Form for each person.

A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both.  11 U.S.C. §110; 18 U.S.C. §156.

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, Bruce V. Cook, General Counsel of the partnership/corporation named as debtor in this case, declare under penalty of perjury, that I have read the foregoing summary and schedules, consisting of _____ sheets, and that they are true and correct to the best of my knowledge, information and belief.

Date    December 11, 2008          Signature: _____
                                               Bruce V. Cook, General Counsel
                                               Print or type name of individual signing on behalf of debtor

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

*Penalty for making a false statement or concealing property:  Fine of up to $500,000 or imprisonment for up to 5 years or both.*
*18 U.S.C. §§ 152 and 3571*

MAINDOCS-#125617-v1-SunCalDecReSchedules_-_BruceElieffManager.DOC