B 10 (Official Form 10) (12/08)

| UNITED STATES BANKRUPTCY COURT | PROOF OF CLAIM |
|---|---|

| Name of Debtor:<br>Palmdale Hills Property, LLC | Case Number:<br>8:08-17206 ES |
|---|---|

NOTE: *This form should not be used to make a claim for an administrative expense arising after the commencement of the case. A request for payment of an administrative expense may be filed pursuant to 11 U.S.C. § 503.*

| | |
|---|---|
| Name of Creditor (the person or other entity to whom the debtor owes money or property):<br>SCC Acquisitions, Inc. | ☐ Check this box to indicate that this claim amends a previously filed claim. |
| Name and address where notices should be sent:<br><br>SCC Acquisitions, Inc.; 2392 Morse Avenue; Irvine, CA 92614<br><br><br>Telephone number:<br>(949) 777-4000 | **Court Claim Number:** _____<br>*(If known)*<br><br><br><br>Filed on:_____ |
| Name and address where payment should be sent (if different from above):<br><br><br><br>Telephone number: | ☐ Check this box if you are aware that anyone else has filed a proof of claim relating to your claim. Attach copy of statement giving particulars.<br><br>☐ Check this box if you are the debtor or trustee in this case. |

| | |
|---|---|
| **1. Amount of Claim as of Date Case Filed:** $ 3,000.00<br><br>If all or part of your claim is secured, complete item 4 below; however, if all of your claim is unsecured, do not complete item 4.<br><br>If all or part of your claim is entitled to priority, complete item 5.<br><br>☐ Check this box if claim includes interest or other charges in addition to the principal amount of claim. Attach itemized statement of interest or charges. | **5. Amount of Claim Entitled to Priority under 11 U.S.C. §507(a).** If any portion of your claim falls in one of the following categories, check the box and state the amount.<br><br>Specify the priority of the claim.<br><br>☐ Domestic support obligations under 11 U.S.C. §507(a)(1)(A) or (a)(1)(B). |
| **2. Basis for Claim:** Reimbursement of Expens<br>(See instruction #2 on reverse side.) | ☐ Wages, salaries, or commissions (up to $10,950*) earned within 180 days |
| **3. Last four digits of any number by which creditor identifies debtor:** 9654 | before filing of the bankruptcy petition or cessation of the debtor's business, whichever is earlier – 11 |
| **3a. Debtor may have scheduled account as:** N/A<br>(See instruction #3a on reverse side.) | U.S.C. §507 (a)(4). |
| **4. Secured Claim (See instruction #4 on reverse side.)**<br>Check the appropriate box if your claim is secured by a lien on property or a right of setoff and provide the requested information.<br><br>**Nature of property or right of setoff:** ☐ Real Estate ☐ Motor Vehicle ☐ Other<br>**Describe:**<br><br>**Value of Property:** $_____ **Annual Interest Rate** ___%<br><br>**Amount of arrearage and other charges as of time case filed included in secured claim,**<br><br>**if any:** $_____ **Basis for perfection:** _____<br><br>**Amount of Secured Claim:** $_____ **Amount Unsecured:** $_____ | ☐ Contributions to an employee benefit plan – 11 U.S.C. §507 (a)(5).<br><br>☐ Up to $2,425* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use – 11 U.S.C. §507 (a)(7).<br><br>☐ Taxes or penalties owed to governmental units – 11 U.S.C. §507 (a)(8). |
| **6. Credits:** The amount of all payments on this claim has been credited for the purpose of making this proof of claim.<br><br>**7. Documents:** Attach redacted copies of any documents that support the claim, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, judgments, mortgages, and security agreements. You may also attach a summary. Attach redacted copies of documents providing evidence of perfection of a security interest. You may also attach a summary. (*See instruction 7 and definition of "redacted" on reverse side.*)<br><br>DO NOT SEND ORIGINAL DOCUMENTS. ATTACHED DOCUMENTS MAY BE DESTROYED AFTER SCANNING.<br><br>If the documents are not available, please explain: | ☐ Other – Specify applicable paragraph of 11 U.S.C. §507 (a)(__).<br><br>**Amount entitled to priority:**<br><br>$_____<br><br>*Amounts are subject to adjustment on 4/1/10 and every 3 years thereafter with respect to cases commenced on or after the date of adjustment.* |

| Date:<br>3/12/09 | **Signature:** The person filing this claim must sign it. Sign and print name and title, if any, of the creditor or other person authorized to file this claim and state address and telephone number if different from the notice address above. Attach copy of power of attorney, if any.<br><br>Tom Rollins, Senior Vice President | FOR COURT USE ONLY |
|---|---|---|

*Penalty for presenting fraudulent claim: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571.*

Exhibit "A"

**Palmdale Hills Property, LLC**
**Proof of Claim**
**8:08-17206 ES**

| | Inv Date | | Open Amount | Remark |
|---|---|---|---|---|
| **SCC Acquisitions, Inc.** | | | | |
| | 01/31/08 | $ | 3,000.00 | Cybul Rondou & Assoc 1/4/8 |
| **Palmdale Hills Property, LLC** | | $ | 3,000.00 | |

Exhibit "A"

B 10 (Official Form 10) (12/08)

| UNITED STATES BANKRUPTCY COURT  Central District of California | PROOF OF CLAIM |
|---|---|

| Name of Debtor: **Palmdale Hills Property, LLC** | Case Number: **8:08-17206 ES** |
|---|---|

*NOTE: This form should not be used to make a claim for an administrative expense arising after the commencement of the case. A request for payment of an administrative expense may be filed pursuant to 11 U.S.C. § 503.*

| | |
|---|---|
| Name of Creditor (the person or other entity to whom the debtor owes money or property):<br>**SCC Acquisitions, Inc.** | ☐ Check this box to indicate that this claim amends a previously filed claim. |
| Name and address where notices should be sent:<br><br>SCC Acquisitions, Inc; 2392 Morse Avenue; Irvine, CA 92614<br><br>Telephone number:<br>**(949) 777-4000** | **Court Claim Number:**_____<br>*(If known)*<br><br>Filed on:_____ |
| Name and address where payment should be sent (if different from above):<br><br><br><br>Telephone number: | ☐ Check this box if you are aware that anyone else has filed a proof of claim relating to your claim. Attach copy of statement giving particulars.<br><br>☐ Check this box if you are the debtor or trustee in this case. |

| | |
|---|---|
| **1. Amount of Claim as of Date Case Filed:** $_____0.00<br><br>If all or part of your claim is secured, complete item 4 below; however, if all of your claim is unsecured, do not complete item 4.<br><br>If all or part of your claim is entitled to priority, complete item 5.<br><br>☐ Check this box if claim includes interest or other charges in addition to the principal amount of claim. Attach itemized statement of interest or charges. | **5. Amount of Claim Entitled to Priority under 11 U.S.C. §507(a). If any portion of your claim falls in one of the following categories, check the box and state the amount.**<br><br>Specify the priority of the claim.<br><br>☐ Domestic support obligations under 11 U.S.C. §507(a)(1)(A) or (a)(1)(B). |
| **2. Basis for Claim:** ___Administrative Claim___<br>(See instruction #2 on reverse side.) | ☐ Wages, salaries, or commissions (up to $10,950*) earned within 180 days before filing of the bankruptcy petition or cessation of the debtor's business, whichever is earlier – 11 U.S.C. §507 (a)(4). |
| **3. Last four digits of any number by which creditor identifies debtor:** ___9654___<br><br>**3a. Debtor may have scheduled account as:** _____<br>(See instruction #3a on reverse side.) | |
| **4. Secured Claim (See instruction #4 on reverse side.)**<br>Check the appropriate box if your claim is secured by a lien on property or a right of setoff and provide the requested information.<br><br>**Nature of property or right of setoff:** ☐ Real Estate  ☐ Motor Vehicle  ☐ Other<br>**Describe:**<br><br>**Value of Property:**$_____ **Annual Interest Rate**___%<br><br>**Amount of arrearage and other charges as of time case filed included in secured claim,**<br><br>if any: $_____ **Basis for perfection:** _____<br><br>**Amount of Secured Claim:** $_____ **Amount Unsecured:** $_____ | ☐ Contributions to an employee benefit plan – 11 U.S.C. §507 (a)(5).<br><br>☐ Up to $2,425* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use – 11 U.S.C. §507 (a)(7).<br><br>☐ Taxes or penalties owed to governmental units – 11 U.S.C. §507 (a)(8). |
| **6. Credits:** The amount of all payments on this claim has been credited for the purpose of making this proof of claim. | ☐ Other – Specify applicable paragraph of 11 U.S.C. §507 (a)(__). |
| **7. Documents:** Attach redacted copies of any documents that support the claim, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, judgments, mortgages, and security agreements. You may also attach a summary. Attach redacted copies of documents providing evidence of perfection of a security interest. You may also attach a summary. *(See instruction 7 and definition of "redacted" on reverse side.)*<br><br>DO NOT SEND ORIGINAL DOCUMENTS. ATTACHED DOCUMENTS MAY BE DESTROYED AFTER SCANNING.<br><br>If the documents are not available, please explain: | **Amount entitled to priority:**<br><br>$_____<br><br>*Amounts are subject to adjustment on 4/1/10 and every 3 years thereafter with respect to cases commenced on or after the date of adjustment.* |

| | |
|---|---|
| **Date:**<br>3-25-09<br><br>**Signature:** The person filing this claim must sign it. Sign and print name and title, if any, of the creditor or other person authorized to file this claim and state address and telephone number if different from the notice address above. Attach copy of power of attorney, if any.<br><br>Tom Rollins, Senior Vice President | **FOR COURT USE ONLY** |

*Penalty for presenting fraudulent claim: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571.*

Exhibit "B"

**Palmdale Hills Property, LLC**
**Proof of Claim**
**8:08-17206 ES**
**Administrative Claim**


**SCC Acquisitions, Inc.**


This is a contingent claim with regard to future payments that may be made by claimant with regard to any debts, liabilities, premiums, deductibles or self-insurance incurred by and paid on behalf of Debtor in connection with (i) any insurance coverage or brokerage relationship benefitting Debtor, including but not limited to commercial general liability, umbrella or excess liability, installation floater, property and inland marine, or (ii) the defense against claims affecting claimant in which the Debtor is the principal obligor, in either case of which claimant would then have a claim for reimbursement from Debtor.  At such time, if any, that claimant makes any payments or incurs any expenses with respect to any insurance claim or other claim as provided above, an amended claim form in the appropriate amount by reason thereof will be filed.

Exhibit "B"

B 10 (Official Form 10) (12/08)

| UNITED STATES BANKRUPTCY COURT | Central District of California | | PROOF OF CLAIM |
|---|---|---|---|

| Name of Debtor: Palmdale Hills Property, LLC | Case Number: 8:08-17206 ES |
|---|---|

NOTE: *This form should not be used to make a claim for an administrative expense arising after the commencement of the case. A request for payment of an administrative expense may be filed pursuant to 11 U.S.C. § 503.*

| | |
|---|---|
| Name of Creditor (the person or other entity to whom the debtor owes money or property): SCC Acquisitions, Inc. | ❏ Check this box to indicate that this claim amends a previously filed claim. |
| Name and address where notices should be sent: SCC Acquisitions, Inc; 2392 Morse Avenue; Irvine, CA 92614 | **Court Claim Number:**_____ (*If known*) |
| Telephone number: (949) 777-4000 | Filed on:_____ |
| Name and address where payment should be sent (if different from above): | ❏ Check this box if you are aware that anyone else has filed a proof of claim relating to your claim. Attach copy of statement giving particulars. |
| Telephone number: | ❏ Check this box if you are the debtor or trustee in this case. |

| | |
|---|---|
| **1. Amount of Claim as of Date Case Filed:** $__see attached__<br><br>If all or part of your claim is secured, complete item 4 below; however, if all of your claim is unsecured, do not complete item 4.<br><br>If all or part of your claim is entitled to priority, complete item 5.<br><br>❏ Check this box if claim includes interest or other charges in addition to the principal amount of claim. Attach itemized statement of interest or charges. | **5. Amount of Claim Entitled to Priority under 11 U.S.C. §507(a). If any portion of your claim falls in one of the following categories, check the box and state the amount.**<br><br>Specify the priority of the claim.<br><br>❏ Domestic support obligations under 11 U.S.C. §507(a)(1)(A) or (a)(1)(B). |
| **2. Basis for Claim:** __bond indemnifications__ (See instruction #2 on reverse side.) | ❏ Wages, salaries, or commissions (up to $10,950*) earned within 180 days before filing of the bankruptcy petition or cessation of the debtor's business, whichever is earlier – 11 U.S.C. §507 (a)(4). |
| **3. Last four digits of any number by which creditor identifies debtor:** _____<br><br>   **3a. Debtor may have scheduled account as:** _____ (See instruction #3a on reverse side.) | |
| **4. Secured Claim** (See instruction #4 on reverse side.) Check the appropriate box if your claim is secured by a lien on property or a right of setoff and provide the requested information.<br><br>**Nature of property or right of setoff:** ❏ Real Estate  ❏ Motor Vehicle  ❏ Other **Describe:**<br><br>**Value of Property:** $_____  **Annual Interest Rate**___%<br><br>**Amount of arrearage and other charges as of time case filed included in secured claim,**<br><br>**if any:** $_____  **Basis for perfection:** _____<br><br>**Amount of Secured Claim:** $_____  **Amount Unsecured:** $_____ | ❏ Contributions to an employee benefit plan – 11 U.S.C. §507 (a)(5).<br><br>❏ Up to $2,425* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use – 11 U.S.C. §507 (a)(7).<br><br>❏ Taxes or penalties owed to governmental units – 11 U.S.C. §507 (a)(8). |
| **6. Credits:** The amount of all payments on this claim has been credited for the purpose of making this proof of claim. | ❏ Other – Specify applicable paragraph of 11 U.S.C. §507 (a)(__). |
| **7. Documents:** Attach redacted copies of any documents that support the claim, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, judgments, mortgages, and security agreements. You may also attach a summary. Attach redacted copies of documents providing evidence of perfection of a security interest. You may also attach a summary. (*See instruction 7 and definition of "redacted" on reverse side.*)<br><br>DO NOT SEND ORIGINAL DOCUMENTS. ATTACHED DOCUMENTS MAY BE DESTROYED AFTER SCANNING.<br><br>If the documents are not available, please explain: | **Amount entitled to priority:**<br><br>$_____<br><br>*Amounts are subject to adjustment on 4/1/10 and every 3 years thereafter with respect to cases commenced on or after the date of adjustment.* |

| Date: 3-31-09 | Signature: The person filing this claim must sign it. Sign and print name and title, if any, of the creditor or other person authorized to file this claim and state address and telephone number if different from the notice address above. Attach copy of power of attorney, if any.<br><br>Tom Rollins, authorized signer | FOR COURT USE ONLY |
|---|---|---|

*Penalty for presenting fraudulent claim:* Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571.

Palmdale Hills Property, LLC          Claim 90-1     Filed 03/31/09    Desc Main Document     Page 2

8:08-17206 ES          of 2

| Bond No. | Premium (Annual) | Obligee | Bond Amount | Issued | Tract | Description of Work | SunCal Estimate of Work to Complete |
|---|---|---|---|---|---|---|---|
| 5020969© | $ 6,984.00 | CITY OF PALMDALE | $ 573,400.00 | 06/26/2006 | ELIZABETH LAKE | GRADING | $286,700 |
| 5020971© | $ 6,477.00 | CITY OF PALMDALE | $ 522,700.00 | 07/24/2006 | ELIZABETH LAKE | STREETS - 2 LANES ONLY | $522,700 |
| 5020972© | $ 39,270.00 | CITY OF PALMDALE | $ 4,235,900.00 | 07/24/2006 | ELIZABETH LAKE | STREETS - LESS 2 LANES | $4,235,900 |
| 5020973© | $ 22,321.00 | CITY OF PALMDALE | $ 2,107,100.00 | 07/24/2006 | ELIZABETH LAKE | DRAINAGE | $1,580,325 |
| 5024751 | $ 244.00 | CITY OF PALMDALE | $ 19,500.00 | 12/18/2006 | 51508-02 | GRADING - SECONDARY ACCESS RD | $0 |
| 5024772 | $ 5,413.00 | CITY OF PALMDALE | $ 433,000.00 | 03/01/2007 | | SEWER LIFT STATION | $324,750 |
| 5024800 | $ 100.00 | CITY OF PALMDALE | $ 5,900.00 | 04/16/2007 | 51508-01 | GRADING - INFO CENTER | $590 |
| 5025395 | $ 3,768.00 | CITY OF PALMDALE | $ 150,700.00 | 11/10/2006 | 51508-02 | SECONDARY ACCESS ROAD | $0 |
| 5026507© | $ 28,110.00 | CITY OF PALMDALE | $ 2,748,000.00 | 05/16/2007 | ELIZABETH LAKE | LANDSCAPING (ELR-1) | $2,748,000 |
| 5026526 | $ 4,013.00 | CITY OF PALMDALE | $ 160,500.00 | 06/12/2007 | 51508-01 | BIO-BASIN | $40,125 |
| 5026530 | $ 22,762.00 | CITY OF PALMDALE | $ 2,276,200.00 | 06/21/2007 | 51508-03 | STREET, SEWER, DRAINAGE & WATER | $2,276,200 |
| 5026531 | $ 17,847.00 | CITY OF PALMDALE | $ 1,784,700.00 | 06/21/2007 | 51508-03 | GRADING | $1,784,700 |
| 5026546 | $ 253.00 | CITY OF PALMDALE | $ 25,300.00 | 07/18/2007 | 51508-01 | WATERWHEEL ENTRY MONUMENT | $25,300 |
| 5029509 | $ 130.00 | CITY OF PALMDALE | $ 13,000.00 | 09/19/2007 | 51508-01 | GRADING - RECREATION CENTER | $13,000 |
| SU5012719© | $ 5,932.00 | CITY OF PALMDALE | $ 1,186,225.00 | 01/07/2005 | 51508 | GRADING BOND | $118,623 |
| SU5012909© | $ 3,378.00 | CITY OF PALMDALE | $ 675,500.00 | 01/24/2005 | 51508-01 | STREET IMPROVEMENTS | $135,100 |
| SU5012910 | $ 649.00 | CITY OF PALMDALE | $ 129,750.00 | 01/24/2005 | 51508-01 | SEWER IMPROVEMENTS | $12,975 |
| SU5012911 | $ 3,473.00 | CITY OF PALMDALE | $ 694,500.00 | 01/24/2005 | 51508-01 | DRAINAGE IMPROVEMENTS | $69,450 |
| SU5012912© | $ 1,533.00 | CITY OF PALMDALE | $ 306,500.00 | 01/24/2005 | 51508-01 | WATER IMPROVEMENTS | $30,650 |
| SU5012913 | $ 3,342.00 | CITY OF PALMDALE | $ 668,400.00 | 01/24/2005 | 51508-01 | LANDCAPING IMPROVEMENTS | $668,400 |
| SU5012915 | $ 2,274.00 | CITY OF PALMDALE | $ 454,700.00 | 01/24/2005 | 51508-02 | STREET IMPROVEMENTS | $45,470 |
| SU5012916 | $ 565.00 | CITY OF PALMDALE | $ 112,900.00 | 01/24/2005 | 51508-02 | SEWER IMPROVEMENTS | $11,290 |
| SU5012917 | $ 2,777.00 | CITY OF PALMDALE | $ 555,300.00 | 01/24/2005 | 51508-02 | OFF-SITE SEWER IMPR | $111,060 |
| SU5012918 | $ 756.00 | CITY OF PALMDALE | $ 151,050.00 | 01/24/2005 | 51508-02 | DRAINAGE IMPROVEMENTS | $15,105 |
| SU5012919© | $ 720.00 | CITY OF PALMDALE | $ 144,000.00 | 01/24/2005 | 51508-02 | WATER IMPROVEMENTS | $14,400 |
| SU5012920 | $ 1,587.00 | CITY OF PALMDALE | $ 317,300.00 | 01/24/2005 | 51508-02 | LANDCAPING IMPROVEMENTS | $317,300 |
| SU5014359© | $ 21,148.00 | CITY OF PALMDALE | $ 4,229,500.00 | 04/20/2005 | ELIZABETH LAKE | STREET IMPROVEMENTS | $1,691,800 |
| SU5014360© | $ 2,024.00 | CITY OF PALMDALE | $ 404,800.00 | 04/20/2005 | ELIZABETH LAKE | ST LIGHT IMPROVEMENTS | $404,800 |
| SU5014361© | $ 6,124.00 | CITY OF PALMDALE | $ 1,224,800.00 | 04/20/2005 | ELIZABETH LAKE | SEWER IMPROVEMENTS | $306,200 |
| SU5014362© | $ 1,525.00 | CITY OF PALMDALE | $ 305,050.00 | 04/20/2005 | ELIZABETH LAKE | DRAINAGE IMPROVEMENTS | $30,505 |
| SU5014363© | $ 5,633.00 | CITY OF PALMDALE | $ 1,266,200.00 | 04/20/2005 | ELIZABETH LAKE | WATER IMPROVEMENTS | $316,550 |
| SU5014365© | $ 100.00 | CITY OF PALMDALE | $ 17,572.00 | 04/20/2005 | ELIZABETH LAKE | GRADING BOND | $4,393 |
| SU5019404 | $ 460.00 | CITY OF PALMDALE | $ 92,000.00 | 02/06/2006 | 51508 | BIO-BASIN | $92,000 |
| | $ 221,692.00 | | $ 27,991,947.00 | | | | $18,234,361 |

This claim is contingent with regard to payments that may be made by claimant under or in connection with any of the foregoing bonds by reason of purported indemnity obligations of the claimant to the bonding companies issuing the foregoing bonds, with respect to which claimant would then have a claim for reimbursement from the Debtor. At such time, if any, that claimant makes any payments or incurs any expenses with respect to any indemnity or contribution obligations relating to the foregoing bonds, an amended claim form in the appropriate amount by reason thereof will be filed.

Exhibit "C"

30

B 10 (Official Form 10) (12/08)

| UNITED STATES BANKRUPTCY COURT  Central District of California | PROOF OF CLAIM |
|---|---|

| Name of Debtor:  Palmdale Hills Property, LLC | Case Number:  8:08-17206 ES |
|---|---|

**NOTE:** *This form should not be used to make a claim for an administrative expense arising after the commencement of the case. A request for payment of an administrative expense may be filed pursuant to 11 U.S.C. § 503.*

Name of Creditor (the person or other entity to whom the debtor owes money or property):
Bruce Elieff

☐ Check this box to indicate that this claim amends a previously filed claim.

Name and address where notices should be sent:

Bruce Elieff; 2392 Morse Avenue; Irvine, CA 92614

**Court Claim Number:**_____
*(If known)*

Telephone number:
(949) 777-4000

Filed on:_____

Name and address where payment should be sent (if different from above):

☐ Check this box if you are aware that anyone else has filed a proof of claim relating to your claim. Attach copy of statement giving particulars.

Telephone number:

☐ Check this box if you are the debtor or trustee in this case.

**1. Amount of Claim as of Date Case Filed:**     $ _see attached_

If all or part of your claim is secured, complete item 4 below; however, if all of your claim is unsecured, do not complete item 4.

If all or part of your claim is entitled to priority, complete item 5.

☐ Check this box if claim includes interest or other charges in addition to the principal amount of claim. Attach itemized statement of interest or charges.

**5. Amount of Claim Entitled to Priority under 11 U.S.C. §507(a).** If any portion of your claim falls in one of the following categories, check the box and state the amount.

Specify the priority of the claim.

☐ Domestic support obligations under 11 U.S.C. §507(a)(1)(A) or (a)(1)(B).

**2. Basis for Claim:**   bond indemnifications
(See instruction #2 on reverse side.)

**3. Last four digits of any number by which creditor identifies debtor:** _____

**3a.** Debtor may have scheduled account as: _____
(See instruction #3a on reverse side.)

☐ Wages, salaries, or commissions (up to $10,950*) earned within 180 days before filing of the bankruptcy petition or cessation of the debtor's business, whichever is earlier – 11 U.S.C. §507 (a)(4).

**4. Secured Claim (See instruction #4 on reverse side.)**
Check the appropriate box if your claim is secured by a lien on property or a right of setoff and provide the requested information.

**Nature of property or right of setoff:** ☐ Real Estate   ☐ Motor Vehicle   ☐ Other
**Describe:**

**Value of Property:** $_____   **Annual Interest Rate** ___%

**Amount of arrearage and other charges as of time case filed included in secured claim,**

if any: $_____   **Basis for perfection:** _____

**Amount of Secured Claim:** $_____   **Amount Unsecured:** $_____

☐ Contributions to an employee benefit plan – 11 U.S.C. §507 (a)(5).

☐ Up to $2,425* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use – 11 U.S.C. §507 (a)(7).

☐ Taxes or penalties owed to governmental units – 11 U.S.C. §507 (a)(8).

**6. Credits:** The amount of all payments on this claim has been credited for the purpose of making this proof of claim.

**7. Documents:** Attach redacted copies of any documents that support the claim, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, judgments, mortgages, and security agreements. You may also attach a summary. Attach redacted copies of documents providing evidence of perfection of a security interest. You may also attach a summary. *(See instruction 7 and definition of "redacted" on reverse side.)*

DO NOT SEND ORIGINAL DOCUMENTS. ATTACHED DOCUMENTS MAY BE DESTROYED AFTER SCANNING.

If the documents are not available, please explain:

☐ Other – Specify applicable paragraph of 11 U.S.C. §507 (a)(___).

**Amount entitled to priority:**

$_____

*Amounts are subject to adjustment on 4/1/10 and every 3 years thereafter with respect to cases commenced on or after the date of adjustment.*

| Date:  3-31-09 | **Signature:** The person filing this claim must sign it. Sign and print name and title, if any, of the creditor or other person authorized to file this claim and state address and telephone number if different from the notice address above. Attach copy of power of attorney, if any.  Bruce Elieff    Bruce Elieff with permission | FOR COURT USE ONLY |
|---|---|---|

*Penalty for presenting fraudulent claim:* Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571.

Exhibit "D"

Palmdale Hills Property, LLC          8:08-17206 ES

| Bond No. | Premium (Annual) | Obligee | Bond Amount | Issued | Tract | Description of Work | SunCal Estimate of Work to Complete |
|---|---|---|---|---|---|---|---|
| 5020986① | $ 6,984.00 | CITY OF PALMDALE | $ 573,400.00 | 06/26/2006 | ELIZABETH LAKE | GRADING | $286,700 |
| 5020971① | $ 6,477.00 | CITY OF PALMDALE | $ 522,700.00 | 07/24/2006 | ELIZABETH LAKE | STREETS - 2 LANES ONLY | $522,700 |
| 5020972① | $ 39,270.00 | CITY OF PALMDALE | $ 4,235,900.00 | 07/24/2006 | ELIZABETH LAKE | STREETS - LESS 2 LANES | $4,235,900 |
| 5020973① | $ 22,321.00 | CITY OF PALMDALE | $ 2,107,100.00 | 07/24/2006 | ELIZABETH LAKE | DRAINAGE | $1,580,325 |
| 5024751 | $ 244.00 | CITY OF PALMDALE | $ 19,500.00 | 12/18/2006 | 51508-02 | GRADING - SECONDARY ACCESS RD | $0 |
| 5024772 | $ 5,413.00 | CITY OF PALMDALE | $ 433,000.00 | 03/01/2007 | | SEWER LIFT STATION | $324,750 |
| 5024800 | $ 100.00 | CITY OF PALMDALE | $ 5,900.00 | 04/16/2007 | 51508-01 | GRADING - INFO CENTER | $590 |
| 5025395 | $ 3,768.00 | CITY OF PALMDALE | $ 150,700.00 | 11/10/2006 | 51508-02 | SECONDARY ACCESS ROAD | $0 |
| 5026507① | $ 28,110.00 | CITY OF PALMDALE | $ 2,748,000.00 | 05/16/2007 | ELIZABETH LAKE | LANDSCAPING (ELR-1) | $2,748,000 |
| 5026526 | $ 4,013.00 | CITY OF PALMDALE | $ 160,500.00 | 08/12/2007 | 51508-01 | BIO-BASIN | $40,125 |
| 5026530 | $ 22,762.00 | CITY OF PALMDALE | $ 2,276,200.00 | 06/21/2007 | 51508-03 | STREET, SEWER, DRAINAGE & WATER | $2,276,200 |
| 5026531 | $ 17,847.00 | CITY OF PALMDALE | $ 1,784,700.00 | 06/21/2007 | 51508-03 | GRADING | $1,784,700 |
| 5026546 | $ 253.00 | CITY OF PALMDALE | $ 25,300.00 | 07/18/2007 | 51508-01 | WATERWHEEL ENTRY MONUMENT | $25,300 |
| 5029509 | $ 130.00 | CITY OF PALMDALE | $ 13,000.00 | 09/19/2007 | 51508-01 | GRADING - RECREATION CENTER | $13,000 |
| SU5012719① | $ 5,932.00 | CITY OF PALMDALE | $ 1,186,225.00 | 01/07/2005 | 51508 | GRADING BOND | $118,623 |
| SU5012909① | $ 3,378.00 | CITY OF PALMDALE | $ 675,500.00 | 01/24/2005 | 51508-01 | STREET IMPROVEMENTS | $135,100 |
| SU5012910 | $ 649.00 | CITY OF PALMDALE | $ 129,750.00 | 01/24/2005 | 51508-01 | SEWER IMPROVEMENTS | $12,975 |
| SU5012911 | $ 3,473.00 | CITY OF PALMDALE | $ 694,500.00 | 01/24/2005 | 51508-01 | DRAINAGE IMPROVEMENTS | $69,450 |
| SU5012912① | $ 1,533.00 | CITY OF PALMDALE | $ 306,500.00 | 01/24/2005 | 51508-01 | WATER IMPROVEMENTS | $30,650 |
| SU5012913 | $ 3,342.00 | CITY OF PALMDALE | $ 668,400.00 | 01/24/2005 | 51508-01 | LANDCAPING IMPROVEMENTS | $668,400 |
| SU5012915 | $ 2,274.00 | CITY OF PALMDALE | $ 454,700.00 | 01/24/2005 | 51508-02 | STREET IMPROVEMENTS | $45,470 |
| SU5012916 | $ 565.00 | CITY OF PALMDALE | $ 112,980.00 | 01/24/2005 | 51508-02 | SEWER IMPROVEMENTS | $11,290 |
| SU5012917 | $ 2,777.00 | CITY OF PALMDALE | $ 555,300.00 | 01/24/2005 | 51508-02 | OFF-SITE SEWER IMPR | $111,060 |
| SU5012918 | $ 756.00 | CITY OF PALMDALE | $ 151,050.00 | 01/24/2005 | 51508-02 | DRAINAGE IMPROVEMENTS | $15,105 |
| SU5012919① | $ 720.00 | CITY OF PALMDALE | $ 144,000.00 | 01/24/2005 | 51508-02 | WATER IMPROVEMENTS | $14,400 |
| SU5012920 | $ 1,587.00 | CITY OF PALMDALE | $ 317,300.00 | 01/24/2005 | 51508-02 | LANDCAPING IMPROVEMENTS | $317,300 |
| SU5014359① | $ 21,148.00 | CITY OF PALMDALE | $ 4,229,500.00 | 04/20/2005 | ELIZABETH LAKE | STREET IMPROVEMENTS | $1,691,800 |
| SU5014360① | $ 2,024.00 | CITY OF PALMDALE | $ 404,800.00 | 04/20/2005 | ELIZABETH LAKE | ST LIGHT IMPROVEMENTS | $404,800 |
| SU5014361① | $ 6,124.00 | CITY OF PALMDALE | $ 1,224,800.00 | 04/20/2005 | ELIZABETH LAKE | SEWER IMPROVEMENTS | $306,200 |
| SU5014362① | $ 1,525.00 | CITY OF PALMDALE | $ 305,050.00 | 04/20/2005 | ELIZABETH LAKE | DRAINAGE IMPROVEMENTS | $30,505 |
| SU5014363① | $ 5,633.00 | CITY OF PALMDALE | $ 1,266,200.00 | 04/20/2005 | ELIZABETH LAKE | WATER IMPROVEMENTS | $316,550 |
| SU5014365① | $ 100.00 | CITY OF PALMDALE | $ 17,572.00 | 04/20/2005 | ELIZABETH LAKE | GRADING BOND | $4,393 |
| SU5019404 | $ 460.00 | CITY OF PALMDALE | $ 92,000.00 | 02/06/2006 | 51508 | BIO-BASIN | $92,000 |
| | $ 221,692.00 | | $ 27,991,947.00 | | | | $18,234,361 |

This claim is contingent with regard to payments that may be made by claimant under or in connection with any of the foregoing bonds by reason of purported indemnity obligations of the claimant to the bonding companies issuing the foregoing bonds, with respect to which claimant would then have a claim for reimbursement from the Debtor. At such time, if any, that claimant makes any payments or incurs any expenses with respect to any indemnity or contribution obligations relating to the foregoing bonds, an amended claim form in the appropriate amount by reason thereof will be filed.

Exhibit "D"

B 10 (Official Form 10) (12/08)

| UNITED STATES BANKRUPTCY COURT | PROOF OF CLAIM |
|---|---|

| Name of Debtor: SunCal Beaumont Heights, LLC | Case Number: 8:08-17209 ES |
|---|---|

NOTE: *This form should not be used to make a claim for an administrative expense arising after the commencement of the case. A request for payment of an administrative expense may be filed pursuant to 11 U.S.C. § 503.*

| Name of Creditor (the person or other entity to whom the debtor owes money or property): SunCal Management, LLC | ☐ Check this box to indicate that this claim amends a previously filed claim. |
|---|---|
| Name and address where notices should be sent: SunCal Management, LLC; 2392 Morse Avenue; Irvine, CA 92614 Telephone number: (949) 777-4000 | **Court Claim Number:**_____ *(If known)* Filed on:_____ |
| Name and address where payment should be sent (if different from above): Telephone number: | ☐ Check this box if you are aware that anyone else has filed a proof of claim relating to your claim. Attach copy of statement giving particulars. ☐ Check this box if you are the debtor or trustee in this case. |

**1. Amount of Claim as of Date Case Filed:** $ 33,254.31

If all or part of your claim is secured, complete item 4 below; however, if all of your claim is unsecured, do not complete item 4.

If all or part of your claim is entitled to priority, complete item 5.

☐ Check this box if claim includes interest or other charges in addition to the principal amount of claim. Attach itemized statement of interest or charges.

**2. Basis for Claim:** Services Performed
(See instruction #2 on reverse side.)

**3.** Last four digits of any number by which creditor identifies debtor: 2185

**3a.** Debtor may have scheduled account as: N/A
(See instruction #3a on reverse side.)

**4. Secured Claim** (See instruction #4 on reverse side.)
Check the appropriate box if your claim is secured by a lien on property or a right of setoff and provide the requested information.

**Nature of property or right of setoff:** ☐ Real Estate  ☐ Motor Vehicle  ☐ Other
**Describe:**

**Value of Property:**$_____ **Annual Interest Rate___%**

**Amount of arrearage and other charges as of time case filed included in secured claim,**

**if any:** $_____ **Basis for perfection:** _____

**Amount of Secured Claim:** $_____ **Amount Unsecured:** $_____

**6. Credits:** The amount of all payments on this claim has been credited for the purpose of making this proof of claim.

**7. Documents:** Attach redacted copies of any documents that support the claim, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, judgments, mortgages, and security agreements. You may also attach a summary. Attach redacted copies of documents providing evidence of perfection of a security interest. You may also attach a summary. (*See instruction 7 and definition of "redacted" on reverse side.*)

DO NOT SEND ORIGINAL DOCUMENTS. ATTACHED DOCUMENTS MAY BE DESTROYED AFTER SCANNING.

If the documents are not available, please explain:

**5. Amount of Claim Entitled to Priority under 11 U.S.C. §507(a). If any portion of your claim falls in one of the following categories, check the box and state the amount.**

Specify the priority of the claim.

☐ Domestic support obligations under 11 U.S.C. §507(a)(1)(A) or (a)(1)(B).

☐ Wages, salaries, or commissions (up to $10,950*) earned within 180 days before filing of the bankruptcy petition or cessation of the debtor's business, whichever is earlier – 11 U.S.C. §507 (a)(4).

☐ Contributions to an employee benefit plan – 11 U.S.C. §507 (a)(5).

☐ Up to $2,425* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use – 11 U.S.C. §507 (a)(7).

☐ Taxes or penalties owed to governmental units – 11 U.S.C. §507 (a)(8).

☐ Other – Specify applicable paragraph of 11 U.S.C. §507 (a)(___).

**Amount entitled to priority:**

$_____

*Amounts are subject to adjustment on 4/1/10 and every 3 years thereafter with respect to cases commenced on or after the date of adjustment.*

| Date: 3/12/09 | **Signature:** The person filing this claim must sign it. Sign and print name and title, if any, of the creditor or other person authorized to file this claim and state address and telephone number if different from the notice address above. Attach copy of power of attorney, if any. Tom Rollins, Senior Vice President | FOR COURT USE ONLY |
|---|---|---|

*Penalty for presenting fraudulent claim:* Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571.

**SunCal Beaumont Heights, LLC**
**Proof of Claim**
**8:08-17209 ES**

| | Inv Date | | Open Amount | Remark |
|---|---|---|---|---|
| **SunCal Management, LLC** | | | | |
| | 10/26/07 | $ | 19.01 | Julia A. Suslavage, 09/01-09/28/07 |
| | 08/14/08 | | (10,288.00) | Insurance adj 2007-08 |
| | 03/18/08 | | 16,625.00 | Jan-08 Legal staff costs |
| | 03/18/08 | | 1,775.00 | Feb-08 Legal staff costs |
| | 04/11/08 | | 700.00 | Mar-08 Legal staff costs |
| | 05/14/08 | | 1,050.00 | Apr-08 Legal staff costs |
| | 10/01/08 | | 7,791.10 | Oct 08 Management fees |
| | 10/15/08 | | 7,791.10 | Nov 08 Management fees |
| | 11/17/08 | | 7,791.10 | Dec 08 Management fees |
| **SunCal Beaumont Heights, LLC** | | $ | 33,254.31 | |

Exhibit "E"

B 10 (Official Form 10) (12/08)

| UNITED STATES BANKRUPTCY COURT Central District of California | PROOF OF CLAIM |
|---|---|

| Name of Debtor:<br>SunCal Beaumont Heights, LLC | Case Number:<br>8:08-17209 ES |
|---|---|

NOTE: *This form should not be used to make a claim for an administrative expense arising after the commencement of the case. A request for payment of an administrative expense may be filed pursuant to 11 U.S.C. § 503.*

| | |
|---|---|
| Name of Creditor (the person or other entity to whom the debtor owes money or property):<br>SCC Acquisitions, Inc.<br><br>Name and address where notices should be sent:<br><br>SCC Acquisitions, Inc; 2392 Morse Avenue; Irvine, CA 92614<br><br><br>Telephone number:<br>(949) 777-4000 | ☐ Check this box to indicate that this claim amends a previously filed claim.<br><br>**Court Claim Number:** _____<br>*(If known)*<br><br><br>Filed on: _____ |
| Name and address where payment should be sent (if different from above):<br><br><br><br>Telephone number: | ☐ Check this box if you are aware that anyone else has filed a proof of claim relating to your claim. Attach copy of statement giving particulars.<br><br>☐ Check this box if you are the debtor or trustee in this case. |

| | |
|---|---|
| **1. Amount of Claim as of Date Case Filed:** $_____ 0.00<br><br>If all or part of your claim is secured, complete item 4 below; however, if all of your claim is unsecured, do not complete item 4.<br><br>If all or part of your claim is entitled to priority, complete item 5.<br><br>☐ Check this box if claim includes interest or other charges in addition to the principal amount of claim. Attach itemized statement of interest or charges. | **5. Amount of Claim Entitled to Priority under 11 U.S.C. §507(a). If any portion of your claim falls in one of the following categories, check the box and state the amount.**<br><br>Specify the priority of the claim. |
| **2. Basis for Claim:** __Administrative Claim__<br>(See instruction #2 on reverse side.) | ☐ Domestic support obligations under 11 U.S.C. §507(a)(1)(A) or (a)(1)(B). |
| **3. Last four digits of any number by which creditor identifies debtor:** __9654__<br><br>    **3a. Debtor may have scheduled account as:** _____<br>    (See instruction #3a on reverse side.) | ☐ Wages, salaries, or commissions (up to $10,950*) earned within 180 days before filing of the bankruptcy petition or cessation of the debtor's business, whichever is earlier – 11 U.S.C. §507 (a)(4). |
| **4. Secured Claim (See instruction #4 on reverse side.)**<br>Check the appropriate box if your claim is secured by a lien on property or a right of setoff and provide the requested information.<br><br>**Nature of property or right of setoff:** ☐ Real Estate ☐ Motor Vehicle ☐ Other<br>**Describe:**<br><br>**Value of Property:** $_____ **Annual Interest Rate** ___%<br><br>**Amount of arrearage and other charges as of time case filed included in secured claim,**<br><br>if any: $_____ **Basis for perfection:** _____<br><br>**Amount of Secured Claim:** $_____ **Amount Unsecured:** $_____ | ☐ Contributions to an employee benefit plan – 11 U.S.C. §507 (a)(5).<br><br>☐ Up to $2,425* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use – 11 U.S.C. §507 (a)(7). |
| **6. Credits:** The amount of all payments on this claim has been credited for the purpose of making this proof of claim. | ☐ Taxes or penalties owed to governmental units – 11 U.S.C. §507 (a)(8). |
| **7. Documents:** Attach redacted copies of any documents that support the claim, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, judgments, mortgages, and security agreements. You may also attach a summary. Attach redacted copies of documents providing evidence of perfection of a security interest. You may also attach a summary. (*See instruction 7 and definition of "redacted" on reverse side.*)<br><br>DO NOT SEND ORIGINAL DOCUMENTS. ATTACHED DOCUMENTS MAY BE DESTROYED AFTER SCANNING.<br><br>If the documents are not available, please explain: | ☐ Other – Specify applicable paragraph of 11 U.S.C. §507 (a)(__).<br><br>**Amount entitled to priority:**<br><br>$_____<br><br>*Amounts are subject to adjustment on 4/1/10 and every 3 years thereafter with respect to cases commenced on or after the date of adjustment.* |

| | |
|---|---|
| Date:<br>3-25-09<br><br>**Signature:** The person filing this claim must sign it. Sign and print name and title, if any, of the creditor or other person authorized to file this claim and state address and telephone number if different from the notice address above. Attach copy of power of attorney, if any.<br><br>Tom Rollins, Senior Vice President | FOR COURT USE ONLY |

*Penalty for presenting fraudulent claim:* Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571.

Exhibit "F"

**SunCal Beaumont Heights, LLC**
**Proof of Claim**
**8:08-17209 ES**
**Administrative Claim**


**SCC Acquisitions, Inc.**


This is a contingent claim with regard to future payments that may be made by claimant with regard to any debts, liabilities, premiums, deductibles or self-insurance incurred by and paid on behalf of Debtor in connection with (i) any insurance coverage or brokerage relationship benefitting Debtor, including but not limited to commercial general liability, umbrella or excess liability, installation floater, property and inland marine, or (ii) the defense against claims affecting claimant in which the Debtor is the principal obligor, in either case of which claimant would then have a claim for reimbursement from Debtor. At such time, if any, that claimant makes any payments or incurs any expenses with respect to any insurance claim or other claim as provided above, an amended claim form in the appropriate amount by reason thereof will be filed.

Exhibit "F"

B 10 (Official Form 10) (12/08)

| UNITED STATES BANKRUPTCY COURT | PROOF OF CLAIM |
|---|---|

| Name of Debtor:<br>SunCal Johannson Ranch LLC | Case Number:<br>8:08-17225 ES |
|---|---|

NOTE: *This form should not be used to make a claim for an administrative expense arising after the commencement of the case. A request for payment of an administrative expense may be filed pursuant to 11 U.S.C. § 503.*

| | |
|---|---|
| Name of Creditor (the person or other entity to whom the debtor owes money or property):<br>SCC Acquisitions, Inc. | ☐ Check this box to indicate that this claim amends a previously filed claim. |
| Name and address where notices should be sent:<br><br>SCC Acquisitions, Inc.; 2392 Morse Avenue; Irvine, CA 92614<br><br><br>Telephone number:<br>(949) 777-4000 | **Court Claim Number:**_____<br>(*If known*)<br><br>Filed on:_____ |
| Name and address where payment should be sent (if different from above):<br><br><br><br>Telephone number: | ☐ Check this box if you are aware that anyone else has filed a proof of claim relating to your claim. Attach copy of statement giving particulars.<br><br>☐ Check this box if you are the debtor or trustee in this case. |

| | |
|---|---|
| **1. Amount of Claim as of Date Case Filed:** $_____ 9,417.65 | **5. Amount of Claim Entitled to Priority under 11 U.S.C. §507(a). If** |
| If all or part of your claim is secured, complete item 4 below; however, if all of your claim is unsecured, do not complete item 4. | **any portion of your claim falls in one of the following categories, check the box and state the amount.** |
| If all or part of your claim is entitled to priority, complete item 5. | Specify the priority of the claim. |
| ☐ Check this box if claim includes interest or other charges in addition to the principal amount of claim. Attach itemized statement of interest or charges. | ☐ Domestic support obligations under 11 U.S.C. §507(a)(1)(A) or (a)(1)(B). |
| **2. Basis for Claim:** Reimbursement of Expens<br>(See instruction #2 on reverse side.) | ☐ Wages, salaries, or commissions (up to $10,950*) earned within 180 days |
| **3.** Last four digits of any number by which creditor identifies debtor: 9654 | before filing of the bankruptcy petition or cessation of the debtor's business, whichever is earlier – 11 |
| **3a.** Debtor may have scheduled account as: N/A<br>(See instruction #3a on reverse side.) | U.S.C. §507 (a)(4). |
| **4. Secured Claim** (See instruction #4 on reverse side.)<br>Check the appropriate box if your claim is secured by a lien on property or a right of setoff and provide the requested information. | ☐ Contributions to an employee benefit plan – 11 U.S.C. §507 (a)(5). |
| **Nature of property or right of setoff:** ☐ Real Estate ☐ Motor Vehicle ☐ Other<br>**Describe:** | ☐ Up to $2,425* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use – 11 U.S.C. §507 |
| **Value of Property:**$_____ **Annual Interest Rate**___% | (a)(7). |
| **Amount of arrearage and other charges as of time case filed included in secured claim,**<br><br>if any: $_____ **Basis for perfection:** _____ | ☐ Taxes or penalties owed to governmental units – 11 U.S.C. §507 (a)(8). |
| **Amount of Secured Claim:** $_____ **Amount Unsecured:** $_____ | ☐ Other – Specify applicable paragraph of 11 U.S.C. §507 (a)(__). |
| **6. Credits:** The amount of all payments on this claim has been credited for the purpose of making this proof of claim. | **Amount entitled to priority:** |
| **7. Documents:** Attach redacted copies of any documents that support the claim, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, judgments, mortgages, and security agreements. You may also attach a summary. Attach redacted copies of documents providing evidence of perfection of a security interest. You may also attach a summary. (*See instruction 7 and definition of "redacted" on reverse side.*) | $_____ |
| DO NOT SEND ORIGINAL DOCUMENTS. ATTACHED DOCUMENTS MAY BE DESTROYED AFTER SCANNING. | *Amounts are subject to adjustment on 4/1/10 and every 3 years thereafter with respect to cases commenced on or after the date of adjustment.* |
| If the documents are not available, please explain: | |

| Date:<br>3/12/09 | **Signature:** The person filing this claim must sign it. Sign and print name and title, if any, of the creditor or other person authorized to file this claim and state address and telephone number if different from the notice address above. Attach copy of power of attorney, if any.<br><br>Tom Rollins, Senior Vice President | FOR COURT USE ONLY |
|---|---|---|

*Penalty for presenting fraudulent claim:* Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571.

Exhibit "G"

**SunCal Johannson Ranch, LLC**
**Proof of Claim**
**8:08-17225 ES**

| | Inv Date | | Open Amount | Remark |
|---|---|---|---|---|
| **SCC Acquisitions, Inc.** | | | | |
| | 11/15/07 | $ | 2,800.00 | Reimb for Concord Group |
| | 01/31/08 | | 2,500.00 | Cybul Rondou & Assoc 01/04/08 |
| | 03/19/08 | | 4,117.65 | Reimb Concord Co-Aug 07 |
| **SunCal Johannson Ranch, LLC** | | $ | **9,417.65** | |

Exhibit "G"

B 10 (Official Form 10) (12/08)

| UNITED STATES BANKRUPTCY COURT | Central District of California | PROOF OF CLAIM |
|---|---|---|

| Name of Debtor:<br>SunCal Johannson Ranch LLC | Case Number:<br>8:08-17225 ES |
|---|---|

NOTE: *This form should not be used to make a claim for an administrative expense arising after the commencement of the case. A request for payment of an administrative expense may be filed pursuant to 11 U.S.C. § 503.*

| | |
|---|---|
| Name of Creditor (the person or other entity to whom the debtor owes money or property):<br>SCC Acquisitions, Inc.<br><br>Name and address where notices should be sent:<br><br>SCC Acquisitions, Inc; 2392 Morse Avenue; Irvine, CA 92614<br><br><br><br>Telephone number:<br>(949) 777-4000 | ☐ Check this box to indicate that this claim amends a previously filed claim.<br><br>Court Claim Number:_____<br>(*If known*)<br><br>Filed on:_____ |
| Name and address where payment should be sent (if different from above):<br><br><br><br>Telephone number: | ☐ Check this box if you are aware that anyone else has filed a proof of claim relating to your claim. Attach copy of statement giving particulars.<br><br>☐ Check this box if you are the debtor or trustee in this case. |

| | |
|---|---|
| **1. Amount of Claim as of Date Case Filed:**  $_____0.00_____<br><br>If all or part of your claim is secured, complete item 4 below; however, if all of your claim is unsecured, do not complete item 4.<br><br>If all or part of your claim is entitled to priority, complete item 5.<br><br>☐ Check this box if claim includes interest or other charges in addition to the principal amount of claim. Attach itemized statement of interest or charges. | **5. Amount of Claim Entitled to Priority under 11 U.S.C. §507(a). If any portion of your claim falls in one of the following categories, check the box and state the amount.**<br><br>Specify the priority of the claim. |
| **2. Basis for Claim:**   Administrative Claim_____<br>(See instruction #2 on reverse side.) | ☐ Domestic support obligations under 11 U.S.C. §507(a)(1)(A) or (a)(1)(B). |
| **3.** Last four digits of any number by which creditor identifies debtor:  9654_____<br><br>**3a.** Debtor may have scheduled account as: _____<br>(See instruction #3a on reverse side.) | ☐ Wages, salaries, or commissions (up to $10,950*) earned within 180 days before filing of the bankruptcy petition or cessation of the debtor's business, whichever is earlier – 11 U.S.C. §507 (a)(4). |
| **4. Secured Claim** (See instruction #4 on reverse side.)<br>Check the appropriate box if your claim is secured by a lien on property or a right of setoff and provide the requested information.<br><br>**Nature of property or right of setoff:**  ☐ Real Estate   ☐ Motor Vehicle   ☐ Other<br>**Describe:**<br><br>**Value of Property:**$_____  **Annual Interest Rate**___%<br><br>**Amount of arrearage and other charges as of time case filed included in secured claim,**<br><br>**if any:** $_____  **Basis for perfection:** _____<br><br>**Amount of Secured Claim:** $_____  **Amount Unsecured:** $_____ | ☐ Contributions to an employee benefit plan – 11 U.S.C. §507 (a)(5).<br><br>☐ Up to $2,425* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use – 11 U.S.C. §507 (a)(7). |
| **6. Credits:** The amount of all payments on this claim has been credited for the purpose of making this proof of claim. | ☐ Taxes or penalties owed to governmental units – 11 U.S.C. §507 (a)(8). |
| **7. Documents:** Attach redacted copies of any documents that support the claim, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, judgments, mortgages, and security agreements. You may also attach a summary. Attach redacted copies of documents providing evidence of perfection of a security interest. You may also attach a summary. (*See instruction 7 and definition of "redacted" on reverse side.*)<br><br>DO NOT SEND ORIGINAL DOCUMENTS. ATTACHED DOCUMENTS MAY BE DESTROYED AFTER SCANNING.<br><br>If the documents are not available, please explain: | ☐ Other – Specify applicable paragraph of 11 U.S.C. §507 (a)(___).<br><br>**Amount entitled to priority:**<br><br>$_____<br><br>*Amounts are subject to adjustment on 4/1/10 and every 3 years thereafter with respect to cases commenced on or after the date of adjustment.* |

| Date:<br>3-25-0? | **Signature:** The person filing this claim must sign it. Sign and print name and title, if any, of the creditor or other person authorized to file this claim and state address and telephone number if different from the notice address above. Attach copy of power of attorney, if any.<br><br>Tom Rollins, Senior Vice President | FOR COURT USE ONLY |
|---|---|---|

*Penalty for presenting fraudulent claim:* Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571.

**SunCal Johannson Ranch, LLC**
**Proof of Claim**
**8:08-17225 ES**
**Administrative Claim**


**SCC Acquisitions, Inc.**


This is a contingent claim with regard to future payments that may be made by claimant with regard to any debts, liabilities, premiums, deductibles or self-insurance incurred by and paid on behalf of Debtor in connection with (i) any insurance coverage or brokerage relationship benefitting Debtor, including but not limited to commercial general liability, umbrella or excess liability, installation floater, property and inland marine, or (ii) the defense against claims affecting claimant in which the Debtor is the principal obligor, in either case of which claimant would then have a claim for reimbursement from Debtor. At such time, if any, that claimant makes any payments or incurs any expenses with respect to any insurance claim or other claim as provided above, an amended claim form in the appropriate amount by reason thereof will be filed.

Exhibit "H"

B 10 (Official Form 10) (12/08)

| UNITED STATES BANKRUPTCY COURT | PROOF OF CLAIM |
|---|---|

| Name of Debtor: <br> SunCal Summit Valley LLC | Case Number: <br> 8:08-17227 ES |
|---|---|

**NOTE:** *This form should not be used to make a claim for an administrative expense arising after the commencement of the case. A request for payment of an administrative expense may be filed pursuant to 11 U.S.C. § 503.*

| | |
|---|---|
| Name of Creditor (the person or other entity to whom the debtor owes money or property): <br> SCC Acquisitions, Inc. | ☐ Check this box to indicate that this claim amends a previously filed claim. |
| Name and address where notices should be sent: <br><br> SCC Acquisitions, Inc.; 2392 Morse Avenue; Irvine, CA 92614 <br><br> Telephone number: <br> (949) 777-4000 | **Court Claim Number:**_____ <br> (*If known*) <br><br> Filed on:_____ |
| Name and address where payment should be sent (if different from above): <br><br><br> Telephone number: | ☐ Check this box if you are aware that anyone else has filed a proof of claim relating to your claim. Attach copy of statement giving particulars. <br><br> ☐ Check this box if you are the debtor or trustee in this case. |

| | |
|---|---|
| **1. Amount of Claim as of Date Case Filed:** $_____2,500.00____ <br><br> If all or part of your claim is secured, complete item 4 below; however, if all of your claim is unsecured, do not complete item 4. <br><br> If all or part of your claim is entitled to priority, complete item 5. <br><br> ☐ Check this box if claim includes interest or other charges in addition to the principal amount of claim. Attach itemized statement of interest or charges. | **5. Amount of Claim Entitled to Priority under 11 U.S.C. §507(a). If any portion of your claim falls in one of the following categories, check the box and state the amount.** <br><br> Specify the priority of the claim. |
| **2. Basis for Claim:** ___Reimbursement of Expens___ <br> (See instruction #2 on reverse side.) | ☐ Domestic support obligations under 11 U.S.C. §507(a)(1)(A) or (a)(1)(B). |
| **3.** Last four digits of any number by which creditor identifies debtor: ___9654___ <br><br> **3a.** Debtor may have scheduled account as: ___N/A___ <br> (See instruction #3a on reverse side.) | ☐ Wages, salaries, or commissions (up to $10,950*) earned within 180 days before filing of the bankruptcy petition or cessation of the debtor's business, whichever is earlier – 11 U.S.C. §507 (a)(4). |
| **4. Secured Claim** (See instruction #4 on reverse side.) <br> Check the appropriate box if your claim is secured by a lien on property or a right of setoff and provide the requested information. <br><br> **Nature of property or right of setoff:** ☐ Real Estate ☐ Motor Vehicle ☐ Other <br> **Describe:** <br><br> **Value of Property:**$_____ **Annual Interest Rate**___% <br><br> **Amount of arrearage and other charges as of time case filed included in secured claim,** <br><br> **if any:** $_____ **Basis for perfection:** _____ <br><br> **Amount of Secured Claim:** $_____ **Amount Unsecured:** $_____ | ☐ Contributions to an employee benefit plan – 11 U.S.C. §507 (a)(5). <br><br> ☐ Up to $2,425* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use – 11 U.S.C. §507 (a)(7). <br><br> ☐ Taxes or penalties owed to governmental units – 11 U.S.C. §507 (a)(8). |
| **6. Credits:** The amount of all payments on this claim has been credited for the purpose of making this proof of claim. <br><br> **7. Documents:** Attach redacted copies of any documents that support the claim, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, judgments, mortgages, and security agreements. You may also attach a summary. Attach redacted copies of documents providing evidence of perfection of a security interest. You may also attach a summary. (*See instruction 7 and definition of "redacted" on reverse side.*) <br><br> DO NOT SEND ORIGINAL DOCUMENTS. ATTACHED DOCUMENTS MAY BE DESTROYED AFTER SCANNING. <br><br> If the documents are not available, please explain: | ☐ Other – Specify applicable paragraph of 11 U.S.C. §507 (a)(__). <br><br> **Amount entitled to priority:** <br><br> $_____ <br><br> *Amounts are subject to adjustment on 4/1/10 and every 3 years thereafter with respect to cases commenced on or after the date of adjustment.* |

| | |
|---|---|
| Date: <br> 3 12 / 09 <br><br> **Signature:** The person filing this claim must sign it. Sign and print name and title, if any, of the creditor or other person authorized to file this claim and state address and telephone number if different from the notice address above. Attach copy of power of attorney, if any. <br><br> Tom Rollins, Senior Vice President | FOR COURT USE ONLY |

*Penalty for presenting fraudulent claim:* Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571.

**SunCal Summit Valley, LLC**
**Proof of Claim**
**8:08-17227 ES**

|  | Inv Date | | Open Amount | Remark |
|---|---|---|---|---|
| **SCC Acquisitions, Inc.** | | | | |
|  | 01/31/08 | $ | 2,500.00 | Cybul Rondou & Assoc 1/4/8 |
| **SunCal Summit Valley, LLC** | | $ | **2,500.00** | |

Exhibit "I"

B 10 (Official Form 10) (12/08)

| UNITED STATES BANKRUPTCY COURT   Central District of California | PROOF OF CLAIM |
|---|---|

| Name of Debtor:<br>SunCal Summit Valley LLC | Case Number:<br>8:08-17227 ES |
|---|---|

NOTE: *This form should not be used to make a claim for an administrative expense arising after the commencement of the case. A request for payment of an administrative expense may be filed pursuant to 11 U.S.C. § 503.*

| | |
|---|---|
| Name of Creditor (the person or other entity to whom the debtor owes money or property):<br>SCC Acquisitions, Inc.<br><br>Name and address where notices should be sent:<br><br>SCC Acquisitions, Inc; 2392 Morse Avenue; Irvine, CA 92614<br><br><br>Telephone number:<br>(949) 777-4000 | ☐ Check this box to indicate that this claim amends a previously filed claim.<br><br>Court Claim Number:_____<br>(*If known*)<br><br><br>Filed on:_____ |
| Name and address where payment should be sent (if different from above):<br><br><br><br>Telephone number: | ☐ Check this box if you are aware that anyone else has filed a proof of claim relating to your claim. Attach copy of statement giving particulars.<br><br>☐ Check this box if you are the debtor or trustee in this case. |

| | |
|---|---|
| **1. Amount of Claim as of Date Case Filed:**   $_____0.00<br><br>If all or part of your claim is secured, complete item 4 below; however, if all of your claim is unsecured, do not complete item 4.<br><br>If all or part of your claim is entitled to priority, complete item 5.<br><br>☐ Check this box if claim includes interest or other charges in addition to the principal amount of claim. Attach itemized statement of interest or charges. | **5.  Amount of Claim Entitled to Priority under 11 U.S.C. §507(a).  If** any  portion of your claim falls in one of the following categories, check the box  and state the amount.<br><br>Specify the priority of the claim. |
| **2. Basis for Claim:**   Administrative Claim<br>(See instruction #2 on reverse side.)<br><br>**3.** Last four digits of any number by which creditor identifies debtor:   9654<br><br>  **3a.** Debtor may have scheduled account as: _____<br>  (See instruction #3a on reverse side.) | ☐ Domestic support obligations under 11 U.S.C. §507(a)(1)(A) or (a)(1)(B). |
| **4. Secured Claim** (See instruction #4 on reverse side.)<br>Check the appropriate box if your claim is secured by a lien on property or a right of setoff and provide the requested information.<br><br>**Nature of property or right of setoff:**   ☐ Real Estate   ☐ Motor Vehicle   ☐ Other<br>**Describe:**<br><br>**Value of Property:**$_____   **Annual Interest Rate**____%<br><br>**Amount of arrearage and other charges as of time case filed included in secured claim,**<br><br>**if any:** $_____   **Basis for perfection:** _____<br><br>**Amount of Secured Claim:** $_____   **Amount Unsecured:** $_____ | ☐ Wages, salaries, or commissions (up to $10,950*) earned within 180 days before filing of the bankruptcy petition or cessation of the debtor's business, whichever is earlier – 11 U.S.C. §507 (a)(4).<br><br>☐ Contributions to an employee benefit plan – 11 U.S.C. §507 (a)(5).<br><br>☐ Up to $2,425* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use – 11 U.S.C. §507 (a)(7). |
| **6. Credits:** The amount of all payments on this claim has been credited for the purpose of making this proof of claim.<br><br>**7. Documents:** Attach redacted copies of any documents that support the claim, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, judgments, mortgages, and security agreements. You may also attach a summary.  Attach redacted copies of documents providing evidence of perfection of a security interest.  You may also attach a summary. (*See instruction 7 and definition of "redacted" on reverse side.*)<br><br>DO NOT SEND ORIGINAL DOCUMENTS.  ATTACHED DOCUMENTS MAY BE DESTROYED AFTER SCANNING.<br><br>If the documents are not available, please explain: | ☐ Taxes or penalties owed to governmental units – 11 U.S.C. §507 (a)(8).<br><br>☐ Other – Specify applicable paragraph of 11 U.S.C. §507 (a)(__).<br><br>  **Amount entitled to priority:**<br><br>  $_____<br><br>*Amounts are subject to adjustment on 4/1/10 and every 3 years thereafter with respect to cases commenced on or after the date of adjustment. |

| | | |
|---|---|---|
| Date:<br>3-25-09 | **Signature:** The person filing this claim must sign it. Sign and print name and title, if any, of the creditor or other person authorized to file this claim and state address and telephone number if different from the notice address above. Attach copy of power of attorney, if any.<br><br>Tom Rollins, Senior Vice President | FOR COURT USE ONLY |

*Penalty for presenting fraudulent claim:* Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571.

Exhibit "J"

**SunCal Summit Valley, LLC**
**Proof of Claim**
**8:08-17227 ES**
**Administrative Claim**


**SCC Acquisitions, Inc.**


This is a contingent claim with regard to future payments that may be made by claimant with regard to any debts, liabilities, premiums, deductibles or self-insurance incurred by and paid on behalf of Debtor in connection with (i) any insurance coverage or brokerage relationship benefitting Debtor, including but not limited to commercial general liability, umbrella or excess liability, installation floater, property and inland marine, or (ii) the defense against claims affecting claimant in which the Debtor is the principal obligor, in either case of which claimant would then have a claim for reimbursement from Debtor. At such time, if any, that claimant makes any payments or incurs any expenses with respect to any insurance claim or other claim as provided above, an amended claim form in the appropriate amount by reason thereof will be filed.

Exhibit "J"

B 10 (Official Form 10) (12/08)

| UNITED STATES BANKRUPTCY COURT | PROOF OF CLAIM |
|---|---|

| Name of Debtor:<br>SunCal Emerald Meadows LLC | Case Number:<br>8:08-17230 ES |
|---|---|

NOTE: *This form should not be used to make a claim for an administrative expense arising after the commencement of the case. A request for payment of an administrative expense may be filed pursuant to 11 U.S.C. § 503.*

| | |
|---|---|
| Name of Creditor (the person or other entity to whom the debtor owes money or property):<br>SCC Acquisitions, Inc. | ☐ Check this box to indicate that this claim amends a previously filed claim. |
| Name and address where notices should be sent:<br><br>SCC Acquisitions, Inc.; 2392 Morse Avenue; Irvine, CA 92614<br><br><br>Telephone number:<br>(949) 777-4000 | **Court Claim Number:**_____<br>*(If known)*<br><br><br>Filed on:_____ |
| Name and address where payment should be sent (if different from above):<br><br><br><br>Telephone number: | ☐ Check this box if you are aware that anyone else has filed a proof of claim relating to your claim. Attach copy of statement giving particulars.<br><br>☐ Check this box if you are the debtor or trustee in this case. |

| | |
|---|---|
| **1. Amount of Claim as of Date Case Filed:**          $_____15,777.78_____<br><br>If all or part of your claim is secured, complete item 4 below; however, if all of your claim is unsecured, do not complete item 4.<br><br>If all or part of your claim is entitled to priority, complete item 5.<br><br>☐ Check this box if claim includes interest or other charges in addition to the principal amount of claim. Attach itemized statement of interest or charges. | **5. Amount of Claim Entitled to Priority under 11 U.S.C. §507(a).** If any portion of your claim falls in one of the following categories, check the box and state the amount.<br><br>Specify the priority of the claim.<br><br>☐ Domestic support obligations under 11 U.S.C. §507(a)(1)(A) or (a)(1)(B). |
| **2. Basis for Claim:**   _Reimbursement of Expens_<br>(See instruction #2 on reverse side.) | |
| **3. Last four digits of any number by which creditor identifies debtor:**  _9654_<br><br>    **3a. Debtor may have scheduled account as:**  _N/A_<br>       (See instruction #3a on reverse side.) | ☐ Wages, salaries, or commissions (up to $10,950*) earned within 180 days before filing of the bankruptcy petition or cessation of the debtor's business, whichever is earlier – 11 U.S.C. §507 (a)(4). |
| **4. Secured Claim** (See instruction #4 on reverse side.)<br>Check the appropriate box if your claim is secured by a lien on property or a right of setoff and provide the requested information.<br><br>**Nature of property or right of setoff:**   ☐ Real Estate   ☐ Motor Vehicle   ☐ Other<br>**Describe:**<br><br>**Value of Property:**$_____  **Annual Interest Rate**___%<br><br>**Amount of arrearage and other charges as of time case filed included in secured claim,**<br><br>**if any:** $_____.   **Basis for perfection:** _____<br><br>**Amount of Secured Claim:** $_____   **Amount Unsecured:** $_____ | ☐ Contributions to an employee benefit plan – 11 U.S.C. §507 (a)(5).<br><br>☐ Up to $2,425* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use – 11 U.S.C. §507 (a)(7).<br><br>☐ Taxes or penalties owed to governmental units – 11 U.S.C. §507 (a)(8). |
| **6. Credits:** The amount of all payments on this claim has been credited for the purpose of making this proof of claim. | ☐ Other – Specify applicable paragraph of 11 U.S.C. §507 (a)(___). |
| **7. Documents:** Attach redacted copies of any documents that support the claim, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, judgments, mortgages, and security agreements. You may also attach a summary. Attach redacted copies of documents providing evidence of perfection of a security interest. You may also attach a summary. (*See instruction 7 and definition of "redacted" on reverse side.*)<br><br>DO NOT SEND ORIGINAL DOCUMENTS. ATTACHED DOCUMENTS MAY BE DESTROYED AFTER SCANNING.<br><br>If the documents are not available, please explain: | **Amount entitled to priority:**<br><br>$_____<br><br>*Amounts are subject to adjustment on 4/1/10 and every 3 years thereafter with respect to cases commenced on or after the date of adjustment.* |

| Date:<br>3/12/09 | **Signature:** The person filing this claim must sign it. Sign and print name and title, if any, of the creditor or other person authorized to file this claim and state address and telephone number if different from the notice address above. Attach copy of power of attorney, if any.<br><br>Tom Rollins, Senior Vice President | FOR COURT USE ONLY |
|---|---|---|

*Penalty for presenting fraudulent claim:* Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571.

Exhibit "K"

**SunCal Emerald Meadows LLC**
**Proof of Claim**
**8:08-17230 ES**

| | Inv Date | | Open Amount | Remark |
|---|---|---|---|---|
| **SCC Acquisitions, Inc.** | | | | |
| | 11/15/07 | $ | 5,000.00 | Reimb for Concord Group |
| | 01/31/08 | | 3,000.00 | Cybul Rondou & Assoc 1/4/8 |
| | 03/19/08 | | 7,777.78 | Reimb Concord Co-Sep 07 |
| **SunCal Emerald Meadows LLC** | | $ | 15,777.78 | |

Exhibit "K"

B 10 (Official Form 10) (12/08)

| UNITED STATES BANKRUPTCY COURT  Central District of California | PROOF OF CLAIM |
|---|---|

| Name of Debtor: SunCal Emerald Meadows LLC | Case Number: 8:08-17230 ES |
|---|---|

NOTE: *This form should not be used to make a claim for an administrative expense arising after the commencement of the case. A request for payment of an administrative expense may be filed pursuant to 11 U.S.C. § 503.*

| | |
|---|---|
| Name of Creditor (the person or other entity to whom the debtor owes money or property): SCC Acquisitions, Inc. | ☐ Check this box to indicate that this claim amends a previously filed claim. |
| Name and address where notices should be sent: <br> SCC Acquisitions, Inc.; 2392 Morse Avenue; Irvine, CA 92614 <br><br> Telephone number: (949) 777-4000 | **Court Claim Number:**_____ <br> (*If known*) <br><br> Filed on:_____ |
| Name and address where payment should be sent (if different from above): <br><br><br> Telephone number: | ☐ Check this box if you are aware that anyone else has filed a proof of claim relating to your claim. Attach copy of statement giving particulars. <br> ☐ Check this box if you are the debtor or trustee in this case. |

| | |
|---|---|
| **1. Amount of Claim as of Date Case Filed:**    $_____0.00_____ <br><br> If all or part of your claim is secured, complete item 4 below; however, if all or part of your claim is unsecured, do not complete item 4. <br><br> If all or part of your claim is entitled to priority, complete item 5. <br><br> ☐ Check this box if claim includes interest or other charges in addition to the principal amount of claim. Attach itemized statement of interest or charges. | **5. Amount of Claim Entitled to Priority under 11 U.S.C. §507(a). If any portion of your claim falls in one of the following categories, check the box and state the amount.** <br><br> Specify the priority of the claim. <br><br> ☐ Domestic support obligations under 11 U.S.C. §507(a)(1)(A) or (a)(1)(B). |
| **2. Basis for Claim:**  __Administrative Claim__ <br> (See instruction #2 on reverse side.) | ☐ Wages, salaries, or commissions (up to $10,950*) earned within 180 days before filing of the bankruptcy petition or cessation of the debtor's business, whichever is earlier – 11 U.S.C. §507 (a)(4). |
| **3.  Last four digits of any number by which creditor identifies debtor:**  __9654__ <br> **3a.** Debtor may have scheduled account as: _____ <br> (See instruction #3a on reverse side.) | |
| **4. Secured Claim (See instruction #4 on reverse side.)** <br> Check the appropriate box if your claim is secured by a lien on property or a right of setoff and provide the requested information. <br><br> **Nature of property or right of setoff:**  ☐ Real Estate    ☐ Motor Vehicle    ☐ Other <br> **Describe:** <br><br> **Value of Property:**$_____  **Annual Interest Rate**___% <br><br> Amount of arrearage and other charges as of time case filed included in secured claim, <br><br> if any: $_____  Basis for perfection: _____ <br><br> **Amount of Secured Claim:** $_____  **Amount Unsecured:** $_____ | ☐ Contributions to an employee benefit plan – 11 U.S.C. §507 (a)(5). <br><br> ☐ Up to $2,425* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use – 11 U.S.C. §507 (a)(7). <br><br> ☐ Taxes or penalties owed to governmental units – 11 U.S.C. §507 (a)(8). |
| **6. Credits:** The amount of all payments on this claim has been credited for the purpose of making this proof of claim. | ☐ Other – Specify applicable paragraph of 11 U.S.C. §507 (a)(__). |
| **7. Documents:** Attach redacted copies of any documents that support the claim, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, judgments, mortgages, and security agreements. You may also attach a summary. Attach redacted copies of documents providing evidence of perfection of a security interest. You may also attach a summary. (*See instruction 7 and definition of "redacted" on reverse side.*) <br><br> DO NOT SEND ORIGINAL DOCUMENTS. ATTACHED DOCUMENTS MAY BE DESTROYED AFTER SCANNING. <br><br> If the documents are not available, please explain: | **Amount entitled to priority:** <br> $_____ <br><br> *Amounts are subject to adjustment on 4/1/10 and every 3 years thereafter with respect to cases commenced on or after the date of adjustment.* |

| Date: <br> 3-25-09 | Signature: The person filing this claim must sign it. Sign and print name and title, if any, of the creditor or other person authorized to file this claim and state address and telephone number if different from the notice address above. Attach copy of power of attorney, if any. <br><br> Tom Rollins, Senior Vice President | FOR COURT USE ONLY |
|---|---|---|

*Penalty for presenting fraudulent claim:* Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571.

**SunCal Emerald Meadows LLC**
**Proof of Claim**
**8:08-17230 ES**
**Administrative Claim**

**SCC Acquisitions, Inc.**

This is a contingent claim with regard to future payments that may be made by claimant with regard to any debts, liabilities, premiums, deductibles or self-insurance incurred by and paid on behalf of Debtor in connection with (i) any insurance coverage or brokerage relationship benefitting Debtor, including but not limited to commercial general liability, umbrella or excess liability, installation floater, property and inland marine, or (ii) the defense against claims affecting claimant in which the Debtor is the principal obligor, in either case of which claimant would then have a claim for reimbursement from Debtor.  At such time, if any, that claimant makes any payments or incurs any expenses with respect to any insurance claim or other claim as provided above, an amended claim form in the appropriate amount by reason thereof will be filed.

Exhibit "L"

B 10 (Official Form 10) (12/08)

| UNITED STATES BANKRUPTCY COURT | PROOF OF CLAIM |
|---|---|

| Name of Debtor:<br>SunCal Bickford Ranch LLC | Case Number:<br>8:08-17231 ES |
|---|---|

NOTE: *This form should not be used to make a claim for an administrative expense arising after the commencement of the case. A request for payment of an administrative expense may be filed pursuant to 11 U.S.C. § 503.*

| Name of Creditor (the person or other entity to whom the debtor owes money or property):<br>SCC Acquisitions, Inc. | ☐ Check this box to indicate that this claim amends a previously filed claim. |
|---|---|
| Name and address where notices should be sent:<br><br>SCC Acquisitions, Inc.; 2392 Morse Avenue; Irvine, CA 92614<br><br><br>Telephone number:<br>(949) 777-4000 | **Court Claim Number:**_____<br>(*If known*)<br><br><br>Filed on:_____ |
| Name and address where payment should be sent (if different from above):<br><br><br><br>Telephone number: | ☐ Check this box if you are aware that anyone else has filed a proof of claim relating to your claim. Attach copy of statement giving particulars.<br><br>☐ Check this box if you are the debtor or trustee in this case. |

| | |
|---|---|
| **1. Amount of Claim as of Date Case Filed:**  $_____3,000.00_____<br><br>If all or part of your claim is secured, complete item 4 below; however, if all of your claim is unsecured, do not complete item 4.<br><br>If all or part of your claim is entitled to priority, complete item 5.<br><br>☐ Check this box if claim includes interest or other charges in addition to the principal amount of claim. Attach itemized statement of interest or charges. | **5. Amount of Claim Entitled to Priority under 11 U.S.C. §507(a). If any portion of your claim falls in one of the following categories, check the box and state the amount.**<br><br>Specify the priority of the claim. |
| **2. Basis for Claim:**  <u>Reimbursement of Expens</u><br>(See instruction #2 on reverse side.) | ☐ Domestic support obligations under 11 U.S.C. §507(a)(1)(A) or (a)(1)(B). |
| **3. Last four digits of any number by which creditor identifies debtor:**  <u>9654</u><br><br>**3a.** Debtor may have scheduled account as:  <u>N/A</u><br>(See instruction #3a on reverse side.) | ☐ Wages, salaries, or commissions (up to $10,950*) earned within 180 days before filing of the bankruptcy petition or cessation of the debtor's business, whichever is earlier -- 11 U.S.C. §507 (a)(4). |
| **4. Secured Claim** (See instruction #4 on reverse side.)<br>Check the appropriate box if your claim is secured by a lien on property or a right of setoff and provide the requested information.<br><br>**Nature of property or right of setoff:**  ☐ Real Estate  ☐ Motor Vehicle  ☐ Other<br>**Describe:**<br><br>**Value of Property:**$_____  **Annual Interest Rate**___%<br><br>**Amount of arrearage and other charges as of time case filed included in secured claim,**<br><br>if any: $_____  **Basis for perfection:**_____<br><br>**Amount of Secured Claim:** $_____  **Amount Unsecured:** $_____ | ☐ Contributions to an employee benefit plan – 11 U.S.C. §507 (a)(5).<br><br>☐ Up to $2,425* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use – 11 U.S.C. §507 (a)(7).<br><br>☐ Taxes or penalties owed to governmental units – 11 U.S.C. §507 (a)(8). |
| **6. Credits:** The amount of all payments on this claim has been credited for the purpose of making this proof of claim. | ☐ Other – Specify applicable paragraph of 11 U.S.C. §507 (a)(__). |
| **7. Documents:** Attach redacted copies of any documents that support the claim, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, judgments, mortgages, and security agreements. You may also attach a summary. Attach redacted copies of documents providing evidence of perfection of a security interest. You may also attach a summary. (*See instruction 7 and definition of "redacted" on reverse side.*)<br><br>DO NOT SEND ORIGINAL DOCUMENTS. ATTACHED DOCUMENTS MAY BE DESTROYED AFTER SCANNING.<br><br>If the documents are not available, please explain: | **Amount entitled to priority:**<br><br>$_____<br><br>*Amounts are subject to adjustment on 4/1/10 and every 3 years thereafter with respect to cases commenced on or after the date of adjustment.* |

| Date:<br>3/12/09 | **Signature:** The person filing this claim must sign it. Sign and print name and title, if any, of the creditor or other person authorized to file this claim and state address and telephone number if different from the notice address above. Attach copy of power of attorney, if any.<br><br>Tom Rollins, Senior Vice President | FOR COURT USE ONLY |
|---|---|---|

*Penalty for presenting fraudulent claim: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571.*

Exhibit "M"

**SunCal Bickford Ranch, LLC**
**Proof of Claim**
**8:08-17231 ES**

| | Inv Date | | Open Amount | Remark |
|---|---|---|---|---|
| **SCC Acquisitions, Inc.** | | | | |
| | 01/31/08 | $ | 3,000.00 | Cybul Rondou & Assoc 1/4/8 |
| **SunCal Bickford Ranch, LLC** | | $ | 3,000.00 | |

B 10 (Official Form 10) (12/08)

| UNITED STATES BANKRUPTCY COURT | Central District of California | PROOF OF CLAIM |
|---|---|---|

| Name of Debtor:<br>SunCal Bickford Ranch LLC | Case Number:<br>8:08-17231 ES |
|---|---|

NOTE: *This form should not be used to make a claim for an administrative expense arising after the commencement of the case. A request for payment of an administrative expense may be filed pursuant to 11 U.S.C. § 503.*

| | |
|---|---|
| Name of Creditor (the person or other entity to whom the debtor owes money or property):<br>SCC Acquisitions, Inc. | ☐ Check this box to indicate that this claim amends a previously filed claim. |
| Name and address where notices should be sent:<br><br>SCC Acquisitions, Inc.; 2392 Morse Avenue; Irvine, CA 92614<br><br><br>Telephone number:<br>(949) 777-4000 | **Court Claim Number:**_____<br>*(If known)*<br><br><br>Filed on:_____ |
| Name and address where payment should be sent (if different from above):<br><br><br><br>Telephone number: | ☐ Check this box if you are aware that anyone else has filed a proof of claim relating to your claim. Attach copy of statement giving particulars.<br><br>☐ Check this box if you are the debtor or trustee in this case. |

| | |
|---|---|
| **1. Amount of Claim as of Date Case Filed:** $_____0.00_____<br><br>If all or part of your claim is secured, complete item 4 below; however, if all of your claim is unsecured, do not complete item 4.<br><br>If all or part of your claim is entitled to priority, complete item 5.<br><br>☐ Check this box if claim includes interest or other charges in addition to the principal amount of claim. Attach itemized statement of interest or charges. | **5. Amount of Claim Entitled to Priority under 11 U.S.C. §507(a). If any portion of your claim falls in one of the following categories, check the box and state the amount.**<br><br>Specify the priority of the claim.<br><br>☐ Domestic support obligations under 11 U.S.C. §507(a)(1)(A) or (a)(1)(B). |
| **2. Basis for Claim:** __Administrative Claim__<br>(See instruction #2 on reverse side.)<br>**3. Last four digits of any number by which creditor identifies debtor:** __9654__<br><br>**3a.** Debtor may have scheduled account as: _____<br>(See instruction #3a on reverse side.) | ☐ Wages, salaries, or commissions (up to $10,950*) earned within 180 days before filing of the bankruptcy petition or cessation of the debtor's business, whichever is earlier – 11 U.S.C. §507 (a)(4). |
| **4. Secured Claim (See instruction #4 on reverse side.)**<br>Check the appropriate box if your claim is secured by a lien on property or a right of setoff and provide the requested information.<br><br>**Nature of property or right of setoff:** ☐ Real Estate ☐ Motor Vehicle ☐ Other<br>**Describe:**<br><br>Value of Property:$_____ Annual Interest Rate___%<br><br>**Amount of arrearage and other charges as of time case filed included in secured claim,**<br><br>if any: $_____ Basis for perfection: _____<br><br>**Amount of Secured Claim:** $_____ **Amount Unsecured:** $_____ | ☐ Contributions to an employee benefit plan – 11 U.S.C. §507 (a)(5).<br><br>☐ Up to $2,425* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use – 11 U.S.C. §507 (a)(7).<br><br>☐ Taxes or penalties owed to governmental units – 11 U.S.C. §507 (a)(8). |
| **6. Credits:** The amount of all payments on this claim has been credited for the purpose of making this proof of claim.<br><br>**7. Documents:** Attach redacted copies of any documents that support the claim, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, judgments, mortgages, and security agreements. You may also attach a summary. Attach redacted copies of documents providing evidence of perfection of a security interest. You may also attach a summary. *(See instruction 7 and definition of "redacted" on reverse side.)*<br><br>DO NOT SEND ORIGINAL DOCUMENTS. ATTACHED DOCUMENTS MAY BE DESTROYED AFTER SCANNING.<br><br>If the documents are not available, please explain: | ☐ Other – Specify applicable paragraph of 11 U.S.C. §507 (a)(__).<br><br>**Amount entitled to priority:**<br><br>$ _____<br><br>*Amounts are subject to adjustment on 4/1/10 and every 3 years thereafter with respect to cases commenced on or after the date of adjustment.* |

| | | |
|---|---|---|
| Date:<br>8-25-09 | **Signature:** The person filing this claim must sign it. Sign and print name and title, if any, of the creditor or other person authorized to file this claim and state address and telephone number if different from the notice address above. Attach copy of power of attorney, if any.<br><br>Tom Rollins, Senior Vice President | FOR COURT USE ONLY |

*Penalty for presenting fraudulent claim:* Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571.

Exhibit "N"

**SunCal Bickford Ranch, LLC**
**Proof of Claim**
**8:08-17231 ES**
**Administrative Claim**


**SCC Acquisitions, Inc.**


This is a contingent claim with regard to future payments that may be made by claimant with regard to any debts, liabilities, premiums, deductibles or self-insurance incurred by and paid on behalf of Debtor in connection with (i) any insurance coverage or brokerage relationship benefitting Debtor, including but not limited to commercial general liability, umbrella or excess liability, installation floater, property and inland marine, or (ii) the defense against claims affecting claimant in which the Debtor is the principal obligor, in either case of which claimant would then have a claim for reimbursement from Debtor. At such time, if any, that claimant makes any payments or incurs any expenses with respect to any insurance claim or other claim as provided above, an amended claim form in the appropriate amount by reason thereof will be filed.

B 10 (Official Form 10) (12/08)

| UNITED STATES BANKRUPTCY COURT    Central District of California | PROOF OF CLAIM |
|---|---|

| Name of Debtor:<br>SunCal Bickford Ranch LLC | Case Number:<br>8:08-17231 ES |
|---|---|

NOTE: *This form should not be used to make a claim for an administrative expense arising after the commencement of the case. A request for payment of an administrative expense may be filed pursuant to 11 U.S.C. § 503.*

| Name of Creditor (the person or other entity to whom the debtor owes money or property):<br>SCC Acquisitions, Inc. | ☐ Check this box to indicate that this claim amends a previously filed claim. |
|---|---|
| Name and address where notices should be sent:<br><br>SCC Acquisitions, Inc; 2392 Morse Avenue; Irvine, CA 92614<br><br>Telephone number:<br>(949) 777-4000 | **Court Claim Number:**_____<br>*(If known)*<br><br>Filed on:_____ |
| Name and address where payment should be sent (if different from above):<br><br><br><br>Telephone number: | ☐ Check this box if you are aware that anyone else has filed a proof of claim relating to your claim. Attach copy of statement giving particulars.<br><br>☐ Check this box if you are the debtor or trustee in this case. |

| 1. Amount of Claim as of Date Case Filed:    $  see attached | 5. Amount of Claim Entitled to Priority under 11 U.S.C. §507(a). If any portion of your claim falls in one of the following categories, check the box and state the amount. |
|---|---|

If all or part of your claim is secured, complete item 4 below; however, if all or part of your claim is unsecured, do not complete item 4.

If all or part of your claim is entitled to priority, complete item 5.

☐ Check this box if claim includes interest or other charges in addition to the principal amount of claim. Attach itemized statement of interest or charges.

**2. Basis for Claim:**    bond indemnifications
(See instruction #2 on reverse side.)

**3. Last four digits of any number by which creditor identifies debtor:** _____

    **3a. Debtor may have scheduled account as:** _____
    (See instruction #3a on reverse side.)

**4. Secured Claim (See instruction #4 on reverse side.)**
Check the appropriate box if your claim is secured by a lien on property or a right of setoff and provide the requested information.

**Nature of property or right of setoff:** ☐ Real Estate  ☐ Motor Vehicle  ☐ Other
**Describe:**

**Value of Property:$**_____ **Annual Interest Rate___%**

**Amount of arrearage and other charges as of time case filed included in secured claim,**

**if any: $**_____ **Basis for perfection:** _____

**Amount of Secured Claim: $**_____ **Amount Unsecured: $**_____

**6. Credits:** The amount of all payments on this claim has been credited for the purpose of making this proof of claim.

**7. Documents:** Attach redacted copies of any documents that support the claim, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, judgments, mortgages, and security agreements. You may also attach a summary. Attach redacted copies of documents providing evidence of perfection of a security interest. You may also attach a summary. *(See instruction 7 and definition of "redacted" on reverse side.)*

DO NOT SEND ORIGINAL DOCUMENTS. ATTACHED DOCUMENTS MAY BE DESTROYED AFTER SCANNING.

If the documents are not available, please explain:

Specify the priority of the claim.

☐ Domestic support obligations under 11 U.S.C. §507(a)(1)(A) or (a)(1)(B).

☐ Wages, salaries, or commissions (up to $10,950*) earned within 180 days before filing of the bankruptcy petition or cessation of the debtor's business, whichever is earlier – 11 U.S.C. §507 (a)(4).

☐ Contributions to an employee benefit plan – 11 U.S.C. §507 (a)(5).

☐ Up to $2,425* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use – 11 U.S.C. §507 (a)(7).

☐ Taxes or penalties owed to governmental units – 11 U.S.C. §507 (a)(8).

☐ Other – Specify applicable paragraph of 11 U.S.C. §507 (a)(__).

**Amount entitled to priority:**

    $_____

*Amounts are subject to adjustment on 4/1/10 and every 3 years thereafter with respect to cases commenced on or after the date of adjustment.

| Date:<br>3-31-09 | **Signature:** The person filing this claim must sign it. Sign and print name and title, if any, of the creditor or other person authorized to file this claim and state address and telephone number if different from the notice address above. Attach copy of power of attorney, if any.<br><br>Tom Rollins, authorized signer | FOR COURT USE ONLY |
|---|---|---|

*Penalty for presenting fraudulent claim:* Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571.

Case 8:08-bk-17231-ES    Claim 25-1    Filed 03/31/09    Desc Main Document    Page 2
of 2

**SunCal Bickford Ranch, LLC**    8:08-17231 ES

| Bond No. | Premium (Annual) | Obligee | Bond Amount | Issued | Tract | Description of Work | SunCal Estimate of Work to Complete |
|---|---|---|---|---|---|---|---|
| 5020974 | $26,250.00 | PLACER COUNTY WATER | $2,500,000.00 | 08/01/2006 | | CAPERTON CANAL RELOCATION | $2,500,000 |
| 5024793@ | $ 4,095.00 | PLACER COUNTY | $ 327,548.00 | 04/03/2007 | 918 | MONUMENTATION | $196,529 |
| | $30,345.00 | | $2,827,548.00 | | | | $2,696,529 |

This claim is contingent with regard to payments that may be made by claimant under or in connection with any of the foregoing bonds by reason of purported indemnity obligations of the claimant to the bonding companies issuing the foregoing bonds, with respect to which claimant would then have a claim for reimbursement from the Debtor.  At such time, if any, that claimant makes any payments or incurs any expenses with respect to any indemnity or contribution obligations relating to the foregoing bonds, an amended claim form in the appropriate amount by reason thereof will be filed.

Exhibit "O"

54

B 10 (Official Form 10) (12/08)

| UNITED STATES BANKRUPTCY COURT    Central District of California | PROOF OF CLAIM |
|---|---|

| Name of Debtor:<br>SunCal Bickford Ranch LLC | Case Number:<br>8:08-17231 ES |
|---|---|

**NOTE:** *This form should not be used to make a claim for an administrative expense arising after the commencement of the case. A request for payment of an administrative expense may be filed pursuant to 11 U.S.C. § 503.*

| | |
|---|---|
| Name of Creditor (the person or other entity to whom the debtor owes money or property):<br>Bruce Elieff | ☐ Check this box to indicate that this claim amends a previously filed claim. |
| Name and address where notices should be sent:<br><br>Bruce Elieff; 2392 Morse Avenue; Irvine, CA 92614<br><br>Telephone number:<br>(949) 777-4000 | Court Claim Number:_____<br>*(If known)*<br><br>Filed on:_____ |
| Name and address where payment should be sent (if different from above):<br><br><br><br>Telephone number: | ☐ Check this box if you are aware that anyone else has filed a proof of claim relating to your claim. Attach copy of statement giving particulars.<br><br>☐ Check this box if you are the debtor or trustee in this case. |

| | |
|---|---|
| **1. Amount of Claim as of Date Case Filed:**          $  see attached           <br><br>If all or part of your claim is secured, complete item 4 below; however, if all of your claim is unsecured, do not complete item 4.<br><br>If all or part of your claim is entitled to priority, complete item 5.<br><br>☐ Check this box if claim includes interest or other charges in addition to the principal amount of claim. Attach itemized statement of interest or charges. | **5. Amount of Claim Entitled to Priority under 11 U.S.C. §507(a). If any portion of your claim falls in one of the following categories, check the box and state the amount.**<br><br>Specify the priority of the claim. |
| **2. Basis for Claim:** _bond indemnifications_____<br>(See instruction #2 on reverse side.) | ☐ Domestic support obligations under 11 U.S.C. §507(a)(1)(A) or (a)(1)(B). |
| **3. Last four digits of any number by which creditor identifies debtor:** _____<br><br>  **3a. Debtor may have scheduled account as:** _____<br>  (See instruction #3a on reverse side.) | ☐ Wages, salaries, or commissions (up to $10,950*) earned within 180 days before filing of the bankruptcy petition or cessation of the debtor's business, whichever is earlier – 11 U.S.C. §507 (a)(4). |
| **4. Secured Claim (See instruction #4 on reverse side.)**<br>Check the appropriate box if your claim is secured by a lien on property or a right of setoff and provide the requested information.<br><br>**Nature of property or right of setoff:**  ☐ Real Estate   ☐ Motor Vehicle   ☐ Other<br>**Describe:**<br><br>**Value of Property:** $_____   **Annual Interest Rate**___%<br><br>**Amount of arrearage and other charges as of time case filed included in secured claim,**<br><br>**if any:** $_____   **Basis for perfection:** _____<br><br>**Amount of Secured Claim:** $_____   **Amount Unsecured:** $_____ | ☐ Contributions to an employee benefit plan – 11 U.S.C. §507 (a)(5).<br><br>☐ Up to $2,425* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use – 11 U.S.C. §507 (a)(7). |
| **6. Credits:** The amount of all payments on this claim has been credited for the purpose of making this proof of claim. | ☐ Taxes or penalties owed to governmental units – 11 U.S.C. §507 (a)(8). |
| **7. Documents:** Attach redacted copies of any documents that support the claim, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, judgments, mortgages, and security agreements. You may also attach a summary. Attach redacted copies of documents providing evidence of perfection of a security interest. You may also attach a summary. *(See instruction 7 and definition of "redacted" on reverse side.)*<br><br>DO NOT SEND ORIGINAL DOCUMENTS. ATTACHED DOCUMENTS MAY BE DESTROYED AFTER SCANNING.<br><br>If the documents are not available, please explain: | ☐ Other – Specify applicable paragraph of 11 U.S.C. §507 (a)(__).<br><br>**Amount entitled to priority:**<br><br>$_____<br><br>*Amounts are subject to adjustment on 4/1/10 and every 3 years thereafter with respect to cases commenced on or after the date of adjustment.* |

| | | |
|---|---|---|
| Date:<br>2-31-09 | **Signature:** The person filing this claim must sign it. Sign and print name and title, if any, of the creditor or other person authorized to file this claim and state telephone number if different from the notice address above. Attach copy of power of attorney, if any.<br><br>Bruce Elieff        *Bruce Elieff, with permission* | FOR COURT USE ONLY |

*Penalty for presenting fraudulent claim:* Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571.

SunCal Bickford Ranch, LLC        8:08-17231 ES

| Bond No. | Premium (Annual) | Obligee | Bond Amount | Issued | Tract | Description of Work | SunCal Estimate of Work to Complete |
|---|---|---|---|---|---|---|---|
| 5020974 | $26,250.00 | PLACER COUNTY WATER | $ 2,500,000.00 | 08/01/2006 | | CAPERTON CANAL RELOCATION | $2,500,000 |
| 5024793© | $ 4,095.00 | PLACER COUNTY | $  327,548.00 | 04/03/2007 | 918 | MONUMENTATION | $196,529 |
| | **$30,345.00** | | **$2,827,548.00** | | | | **$2,696,529** |

This claim is contingent with regard to payments that may be made by claimant under or in connection with any of the foregoing bonds by reason of purported indemnity obligations of the claimant to the bonding companies issuing the foregoing bonds, with respect to which claimant would then have a claim for reimbursement from the Debtor. At such time, if any, that claimant makes any payments or incurs any expenses with respect to any indemnity or contribution obligations relating to the foregoing bonds, an amended claim form in the appropriate amount by reason thereof will be filed.

56

Exhibit "P"

Case 8:08-bk-17236-ES   Doc 3-085  Filed 03/18/21   Entered 04/21/10 12:19   Page 1 of
Case 8:08-bk-17236-ES   Claim 3-085  Filed 03/18/21   Desc Main Doc 04/21/10 12:19   Page 1 of
Desc  Exhibits A-D   Page 33 of 34

B 10 (Official Form 10) (12/08)

| UNITED STATES BANKRUPTCY COURT | PROOF OF CLAIM |
|---|---|

| | |
|---|---|
| Name of Debtor:<br>Acton Estates, LLC | Case Number:<br>8:08-17236 ES |

NOTE: *This form should not be used to make a claim for an administrative expense arising after the commencement of the case. A request for payment of an administrative expense may be filed pursuant to 11 U.S.C. § 503.*

| | |
|---|---|
| Name of Creditor (the person or other entity to whom the debtor owes money or property):<br>SCC Acquisitions, Inc. | ☐ Check this box to indicate that this claim amends a previously filed claim. |
| Name and address where notices should be sent:<br><br>SCC Acquisitions, Inc.; 2392 Morse Avenue; Irvine, CA 92614<br><br><br>Telephone number:<br>(949) 777-4000 | **Court Claim Number:**_____<br>*(If known)*<br><br><br>Filed on:_____ |
| Name and address where payment should be sent (if different from above):<br><br><br><br>Telephone number: | ☐ Check this box if you are aware that anyone else has filed a proof of claim relating to your claim. Attach copy of statement giving particulars.<br><br>☐ Check this box if you are the debtor or trustee in this case. |

| | |
|---|---|
| **1. Amount of Claim as of Date Case Filed:** $_____3,000.00<br><br>If all or part of your claim is secured, complete item 4 below; however, if all of part of your claim is unsecured, do not complete item 4.<br><br>If all or part of your claim is entitled to priority, complete item 5.<br><br>☐ Check this box if claim includes interest or other charges in addition to the principal amount of claim. Attach itemized statement of interest or charges. | **5. Amount of Claim Entitled to Priority under 11 U.S.C. §507(a). If any portion of your claim falls in one of the following categories, check the box and state the amount.**<br><br>Specify the priority of the claim.<br><br>☐ Domestic support obligations under 11 U.S.C. §507(a)(1)(A) or (a)(1)(B). |
| **2. Basis for Claim:** __Reimbursement of Expens__<br>(See instruction #2 on reverse side.) | ☐ Wages, salaries, or commissions (up to $10,950*) earned within 180 days before filing of the bankruptcy petition or cessation of the debtor's business, whichever is earlier – 11 U.S.C. §507 (a)(4). |
| **3. Last four digits of any number by which creditor identifies debtor:** __9654__<br><br>  **3a. Debtor may have scheduled account as:** __N/A__<br>  (See instruction #3a on reverse side.) | |
| **4. Secured Claim** (See instruction #4 on reverse side.)<br>Check the appropriate box if your claim is secured by a lien on property or a right of setoff and provide the requested information.<br><br>**Nature of property or right of setoff:** ☐ Real Estate  ☐ Motor Vehicle  ☐ Other<br>**Describe:**<br><br>**Value of Property:**$_____ **Annual Interest Rate**___%<br><br>**Amount of arrearage and other charges as of time case filed included in secured claim,**<br><br>if any: $_____ **Basis for perfection:** _____<br><br>**Amount of Secured Claim:** $_____ **Amount Unsecured:** $_____ | ☐ Contributions to an employee benefit plan – 11 U.S.C. §507 (a)(5).<br><br>☐ Up to $2,425* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use – 11 U.S.C. §507 (a)(7).<br><br>☐ Taxes or penalties owed to governmental units – 11 U.S.C. §507 (a)(8). |
| **6. Credits:** The amount of all payments on this claim has been credited for the purpose of making this proof of claim. | ☐ Other – Specify applicable paragraph of 11 U.S.C. § 507 (a)(___). |
| **7. Documents:** Attach redacted copies of any documents that support the claim, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, judgments, mortgages, and security agreements. You may also attach a summary. Attach redacted copies of documents providing evidence of perfection of a security interest. You may also attach a summary. *(See instruction 7 and definition of "redacted" on reverse side.)*<br><br>DO NOT SEND ORIGINAL DOCUMENTS. ATTACHED DOCUMENTS MAY BE DESTROYED AFTER SCANNING.<br><br>If the documents are not available, please explain: | **Amount entitled to priority:**<br><br>  $_____<br><br>*Amounts are subject to adjustment on 4/1/10 and every 3 years thereafter with respect to cases commenced on or after the date of adjustment.* |

| | FOR COURT USE ONLY |
|---|---|
| Date:<br>3/12/09 | **Signature:** The person filing this claim must sign it. Sign and print name and title, if any, of the creditor or other person authorized to file this claim and state address and telephone number if different from the notice address above. Attach copy of power of attorney, if any.<br><br>Tom Rollins, Senior Vice President | |

*Penalty for presenting fraudulent claim: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571.*

Exhibit "Q"

**Acton Estates, LLC**
**Proof of Claim**

| 8:08-17236 ES | Inv Date | | Open Amount | Remark |
|---|---|---|---|---|
| **SCC Acquisitions, Inc.** | | | | |
| | 01/31/08 | $ | 3,000.00 | Cybul Rondou & Assoc 1/4/8 |
| **Acton Estates, LLC** | | $ | 3,000.00 | |

Exhibit "Q"