B 10 (Official Form 10) (12/08)

| UNITED STATES BANKRUPTCY COURT | Central District of California | PROOF OF CLAIM |
|---|---|---|

| Name of Debtor:<br>Acton Estates, LLC | Case Number:<br>8:08-17236 ES |
|---|---|

**NOTE:** *This form should not be used to make a claim for an administrative expense arising after the commencement of the case. A request for payment of an administrative expense may be filed pursuant to 11 U.S.C. § 503.*

| | |
|---|---|
| Name of Creditor (the person or other entity to whom the debtor owes money or property):<br>SCC Acquisitions, Inc. | ☐ Check this box to indicate that this claim amends a previously filed claim. |
| Name and address where notices should be sent:<br><br>SCC Acquisitions, Inc; 2392 Morse Avenue; Irvine, CA 92614<br><br><br>Telephone number:<br>(949) 777-4000 | **Court Claim Number:**_____<br>*(If known)*<br><br><br>Filed on:_____ |
| Name and address where payment should be sent (if different from above):<br><br><br><br>Telephone number: | ☐ Check this box if you are aware that anyone else has filed a proof of claim relating to your claim. Attach copy of statement giving particulars.<br><br>☐ Check this box if you are the debtor or trustee in this case. |

| | |
|---|---|
| **1. Amount of Claim as of Date Case Filed:** $_____ 0.00<br><br>If all or part of your claim is secured, complete item 4 below; however, if all of your claim is unsecured, do not complete item 4.<br><br>If all or part of your claim is entitled to priority, complete item 5.<br><br>☐ Check this box if claim includes interest or other charges in addition to the principal amount of claim. Attach itemized statement of interest or charges. | **5. Amount of Claim Entitled to Priority under 11 U.S.C. §507(a). If any portion of your claim falls in one of the following categories, check the box and state the amount.**<br><br>Specify the priority of the claim.<br><br>☐ Domestic support obligations under 11 U.S.C. §507(a)(1)(A) or (a)(1)(B).<br><br>☐ Wages, salaries, or commissions (up to $10,950*) earned within 180 days before filing of the bankruptcy petition or cessation of the debtor's business, whichever is earlier – 11 U.S.C. §507 (a)(4). |
| **2. Basis for Claim:** _Administrative Claim_____<br>(See instruction #2 on reverse side.)<br><br>**3. Last four digits of any number by which creditor identifies debtor:** _9654_<br><br>  **3a. Debtor may have scheduled account as:** _____<br>     (See instruction #3a on reverse side.)<br><br>**4. Secured Claim (See instruction #4 on reverse side.)**<br>Check the appropriate box if your claim is secured by a lien on property or a right of setoff and provide the requested information.<br><br>**Nature of property or right of setoff:** ☐ Real Estate  ☐ Motor Vehicle  ☐ Other<br>**Describe:**<br><br>**Value of Property:** $_____ **Annual Interest Rate**___%<br><br>**Amount of arrearage and other charges as of time case filed included in secured claim,**<br><br>if any: $_____ **Basis for perfection:** _____<br><br>**Amount of Secured Claim:** $_____ **Amount Unsecured:** $_____ | ☐ Contributions to an employee benefit plan – 11 U.S.C. §507 (a)(5).<br><br>☐ Up to $2,425* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use – 11 U.S.C. §507 (a)(7).<br><br>☐ Taxes or penalties owed to governmental units – 11 U.S.C. §507 (a)(8). |
| **6. Credits:** The amount of all payments on this claim has been credited for the purpose of making this proof of claim. | ☐ Other – Specify applicable paragraph of 11 U.S.C. §507 (a)(___). |
| **7. Documents:** Attach redacted copies of any documents that support the claim, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, judgments, mortgages, and security agreements. You may also attach a summary. Attach redacted copies of documents providing evidence of perfection of a security interest. You may also attach a summary. *(See instruction 7 and definition of "redacted" on reverse side.)*<br><br>DO NOT SEND ORIGINAL DOCUMENTS. ATTACHED DOCUMENTS MAY BE DESTROYED AFTER SCANNING.<br><br>If the documents are not available, please explain: | **Amount entitled to priority:**<br><br>$_____<br><br>*Amounts are subject to adjustment on 4/1/10 and every 3 years thereafter with respect to cases commenced on or after the date of adjustment.* |

| | |
|---|---|
| **Date:**<br>3-25-09 | **Signature:** The person filing this claim must sign it. Sign and print name and title, if any, of the creditor or other person authorized to file this claim and state address and telephone number if different from the notice address above. Attach copy of power of attorney, if any.<br><br>Tom Rollins, Senior Vice President | **FOR COURT USE ONLY** |

*Penalty for presenting fraudulent claim:* Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571.

**Acton Estates, LLC**
**Proof of Claim**
**8:08-17236 ES**
**Administrative Claim**

**SCC Acquisitions, Inc.**

This is a contingent claim with regard to future payments that may be made by claimant with regard to any debts, liabilities, premiums, deductibles or self-insurance incurred by and paid on behalf of Debtor in connection with (i) any insurance coverage or brokerage relationship benefitting Debtor, including but not limited to commercial general liability, umbrella or excess liability, installation floater, property and inland marine, or (ii) the defense against claims affecting claimant in which the Debtor is the principal obligor, in either case of which claimant would then have a claim for reimbursement from Debtor.  At such time, if any, that claimant makes any payments or incurs any expenses with respect to any insurance claim or other claim as provided above, an amended claim form in the appropriate amount by reason thereof will be filed.

Exhibit "R"

B 10 (Official Form 10) (12/08)

| UNITED STATES BANKRUPTCY COURT | Central District of California | PROOF OF CLAIM |
|---|---|---|

| Name of Debtor:<br>Acton Estates, LLC | Case Number:<br>8:08-17236 ES |
|---|---|

NOTE: *This form should not be used to make a claim for an administrative expense arising after the commencement of the case. A request for payment of an administrative expense may be filed pursuant to 11 U.S.C. § 503.*

| Name of Creditor (the person or other entity to whom the debtor owes money or property):<br>SCC Acquisitions, Inc. | ☐ Check this box to indicate that this claim amends a previously filed claim. |
|---|---|
| Name and address where notices should be sent:<br><br>SCC Acquisitions, Inc; 2392 Morse Avenue; Irvine, CA 92614<br><br>Telephone number:<br>(949) 777-4000 | **Court Claim Number:**_____<br>*(If known)*<br><br>Filed on:_____ |
| Name and address where payment should be sent (if different from above):<br><br><br>Telephone number: | ☐ Check this box if you are aware that anyone else has filed a proof of claim relating to your claim. Attach copy of statement giving particulars.<br><br>☐ Check this box if you are the debtor or trustee in this case. |

| **1. Amount of Claim as of Date Case Filed:**   $_see attached_ | **5. Amount of Claim Entitled to Priority under 11 U.S.C. §507(a). If** any portion of your claim falls in one of the following categories, check the box and state the amount. |
|---|---|

If all or part of your claim is secured, complete item 4 below; however, if all of your claim is unsecured, do not complete item 4.

If all or part of your claim is entitled to priority, complete item 5.

☐ Check this box if claim includes interest or other charges in addition to the principal amount of claim. Attach itemized statement of interest or charges.

**2. Basis for Claim:**  _bond indemnifications_
(See instruction #2 on reverse side.)

**3. Last four digits of any number by which creditor identifies debtor:** _____

   **3a. Debtor may have scheduled account as:** _____
   (See instruction #3a on reverse side.)

**4. Secured Claim (See instruction #4 on reverse side.)**
Check the appropriate box if your claim is secured by a lien on property or a right of setoff and provide the requested information.

**Nature of property or right of setoff:**  ☐ Real Estate   ☐ Motor Vehicle   ☐ Other
**Describe:**

**Value of Property:**$_____   **Annual Interest Rate**___%

**Amount of arrearage and other charges as of time case filed included in secured claim,**

**if any: $**_____   **Basis for perfection:** _____

**Amount of Secured Claim: $**_____   **Amount Unsecured: $**_____

Specify the priority of the claim.

☐ Domestic support obligations under 11 U.S.C. §507(a)(1)(A) or (a)(1)(B).

☐ Wages, salaries, or commissions (up to $10,950*) earned within 180 days before filing of the bankruptcy petition or cessation of the debtor's business, whichever is earlier – 11 U.S.C. §507 (a)(4).

☐ Contributions to an employee benefit plan – 11 U.S.C. §507 (a)(5).

☐ Up to $2,425* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use – 11 U.S.C. §507 (a)(7).

☐ Taxes or penalties owed to governmental units – 11 U.S.C. §507 (a)(8).

**6. Credits:** The amount of all payments on this claim has been credited for the purpose of making this proof of claim.

**7. Documents:** Attach redacted copies of any documents that support the claim, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, judgments, mortgages, and security agreements. You may also attach a summary. Attach redacted copies of documents providing evidence of perfection of a security interest. You may also attach a summary. *(See instruction 7 and definition of "redacted" on reverse side.)*

DO NOT SEND ORIGINAL DOCUMENTS. ATTACHED DOCUMENTS MAY BE DESTROYED AFTER SCANNING.

If the documents are not available, please explain:

☐ Other – Specify applicable paragraph of 11 U.S.C. §507 (a)(___).

**Amount entitled to priority:**

$_____

*Amounts are subject to adjustment on 4/1/10 and every 3 years thereafter with respect to cases commenced on or after the date of adjustment.*

| Date:<br>5-31-09 | **Signature:** The person filing this claim must sign it. Sign and print name and title, if any, of the creditor or other person authorized to file this claim and state address and telephone number if different from the notice address above. Attach copy of power of attorney, if any.<br><br>Tom Rollins, authorized signer | FOR COURT USE ONLY |
|---|---|---|

*Penalty for presenting fraudulent claim:*  Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571.

Case 8:08-bk-17236-ES   Claim 8-1   Filed 03/31/09   Desc Main Document   Page 2 of
8:08-17236 ES                                    2

**Acton Estates, LLC**

| Bond No. | Premium (Annual) | Obligee | Bond Amount | Issued | Tract | Description of Work | SunCal Estimate of Work to Complete |
|---|---|---|---|---|---|---|---|
| 5025398© | $ 14,150.00 | COUNTY OF LOS ANGELES | $ 1,290,000.00 | 12/05/2006 | 43526 | GRADING PERMIT | $1,290,000.00 |
| | $ 14,150.00 | | $ 1,290,000.00 | | | | $1,290,000.00 |

This claim is contingent with regard to payments that may be made by claimant under or in connection with any of the foregoing bonds by reason of purported indemnity obligations of the claimant to the bonding companies issuing the foregoing bonds, with respect to which claimant would then have a claim for reimbursement from the Debtor. At such time, if any, that claimant makes any payments or incurs any expenses with respect to any indemnity or contribution obligations relating to the foregoing bonds, an amended claim form in the appropriate amount by reason thereof will be filed.

Exhibit "S"

62

B 10 (Official Form 10) (12/08)

| UNITED STATES BANKRUPTCY COURT    Central District of California | PROOF OF CLAIM |
|---|---|

| | |
|---|---|
| Name of Debtor:<br>Acton Estates, LLC | Case Number:<br>8:08-17236 ES |

NOTE: *This form should not be used to make a claim for an administrative expense arising after the commencement of the case. A request for payment of an administrative expense may be filed pursuant to 11 U.S.C. § 503.*

| | |
|---|---|
| Name of Creditor (the person or other entity to whom the debtor owes money or property):<br>Bruce Elieff | ☐ Check this box to indicate that this claim amends a previously filed claim. |
| Name and address where notices should be sent:<br><br>Bruce Elieff; 2392 Morse Avenue; Irvine, CA 92614<br><br>Telephone number:<br>(949) 777-4000 | Court Claim Number:_____<br>*(If known)*<br><br>Filed on:_____ |
| Name and address where payment should be sent (if different from above):<br><br><br><br>Telephone number: | ☐ Check this box if you are aware that anyone else has filed a proof of claim relating to your claim. Attach copy of statement giving particulars.<br><br>☐ Check this box if you are the debtor or trustee in this case. |

| | |
|---|---|
| **1. Amount of Claim as of Date Case Filed:**      $  see attached<br><br>If all or part of your claim is secured, complete item 4 below; however, if all of your claim is unsecured, do not complete item 4.<br><br>If all or part of your claim is entitled to priority, complete item 5.<br><br>☐ Check this box if claim includes interest or other charges in addition to the principal amount of claim. Attach itemized statement of interest or charges. | **5. Amount of Claim Entitled to Priority under 11 U.S.C. §507(a).** If any portion of your claim falls in one of the following categories, check the box and state the amount.<br><br>Specify the priority of the claim.<br><br>☐ Domestic support obligations under 11 U.S.C. §507(a)(1)(A) or (a)(1)(B). |
| **2. Basis for Claim:**   bond indemnifications<br>(See instruction #2 on reverse side.) | ☐ Wages, salaries, or commissions (up to $10,950*) earned within 180 days before filing of the bankruptcy |
| **3. Last four digits of any number by which creditor identifies debtor:** _____<br><br>   **3a. Debtor may have scheduled account as:** _____<br>         (See instruction #3a on reverse side.) | petition or cessation of the debtor's business, whichever is earlier – 11 U.S.C. §507 (a)(4). |
| **4. Secured Claim (See instruction #4 on reverse side.)**<br>Check the appropriate box if your claim is secured by a lien on property or a right of setoff and provide the requested information.<br><br>**Nature of property or right of setoff:**  ☐ Real Estate      ☐ Motor Vehicle      ☐ Other<br>**Describe:**<br><br>**Value of Property:**$_____  **Annual Interest Rate**___%<br><br>**Amount of arrearage and other charges as of time case filed included in secured claim,**<br><br>if any: $_____  **Basis for perfection:** _____<br><br>**Amount of Secured Claim:** $_____   **Amount Unsecured:** $_____ | ☐ Contributions to an employee benefit plan – 11 U.S.C. §507 (a)(5).<br><br>☐ Up to $2,425* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use – 11 U.S.C. §507 (a)(7).<br><br>☐ Taxes or penalties owed to governmental units – 11 U.S.C. §507 (a)(8). |
| **6. Credits:** The amount of all payments on this claim has been credited for the purpose of making this proof of claim. | ☐ Other – Specify applicable paragraph of 11 U.S.C. §507 (a)(__). |
| **7. Documents:** Attach redacted copies of any documents that support the claim, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, judgments, mortgages, and security agreements. You may also attach a summary. Attach redacted copies of documents providing evidence of perfection of a security interest. You may also attach a summary. *(See instruction 7 and definition of "redacted" on reverse side.)*<br><br>DO NOT SEND ORIGINAL DOCUMENTS. ATTACHED DOCUMENTS MAY BE DESTROYED AFTER SCANNING.<br><br>If the documents are not available, please explain: | **Amount entitled to priority:**<br><br>    $_____<br><br>*Amounts are subject to adjustment on 4/1/10 and every 3 years thereafter with respect to cases commenced on or after the date of adjustment.* |

| | |
|---|---|
| Date:<br>3-31-09 | Signature: The person filing this claim must sign it. Sign and print name and title, if any, of the creditor or other person authorized to file this claim and state address and telephone number if different from the notice address above. Attach copy of power of attorney, if any.<br><br>Bruce Elieff   *Bruce Elieff* with permission | FOR COURT USE ONLY |

*Penalty for presenting fraudulent claim:* Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571.

Exhibit "T"

**Acton Estates, LLC**  8:08-17236 ES

| Bond No. | Premium (Annual) | Obligee | Bond Amount | Issued | Tract | Description of Work | SunCal Estimate of Work to Complete |
|---|---|---|---|---|---|---|---|
| 5025398© | $ 14,150.00 | COUNTY OF LOS ANGELES | $ 1,290,000.00 | 12/05/2006 | 43526 | GRADING PERMIT | $1,290,000 |
| | $ 14,150.00 | | $ 1,290,000.00 | | | | $1,290,000 |

This claim is contingent with regard to payments that may be made by claimant under or in connection with any of the foregoing bonds by reason of purported indemnity obligations of the claimant to the bonding companies issuing the foregoing bonds, with respect to which claimant would then have a claim for reimbursement from the Debtor. At such time, if any, that claimant makes any payments or incurs any expenses with respect to any indemnity or contribution obligations relating to the foregoing bonds, an amended claim form in the appropriate amount by reason thereof will be filed.

Exhibit "T"

B 10 (Official Form 10) (12/08)

| UNITED STATES BANKRUPTCY COURT | PROOF OF CLAIM |
|---|---|

| Name of Debtor: <br> SJD Partners, Ltd. | Case Number: <br> 8:08-17242 ES |
|---|---|

NOTE: *This form should not be used to make a claim for an administrative expense arising after the commencement of the case. A request for payment of an administrative expense may be filed pursuant to 11 U.S.C. § 503.*

| | |
|---|---|
| Name of Creditor (the person or other entity to whom the debtor owes money or property): <br> SCC Acquisitions, Inc. <br><br> Name and address where notices should be sent: <br><br> SCC Acquisitions, Inc.; 2392 Morse Avenue; Irvine, CA 92614 <br><br><br> Telephone number: <br> (949) 777-4000 | ☐ Check this box to indicate that this claim amends a previously filed claim. <br><br> **Court Claim Number:** _____ <br> (*If known*) <br><br><br> Filed on: _____ |
| Name and address where payment should be sent (if different from above): <br><br><br><br> Telephone number: | ☐ Check this box if you are aware that anyone else has filed a proof of claim relating to your claim. Attach copy of statement giving particulars. <br><br> ☐ Check this box if you are the debtor or trustee in this case. |

| | |
|---|---|
| **1. Amount of Claim as of Date Case Filed:**   $            27,166.61 <br><br> If all or part of your claim is secured, complete item 4 below; however, if all or part of your claim is unsecured, do not complete item 4. <br><br> If all or part of your claim is entitled to priority, complete item 5. <br><br> ☐ Check this box if claim includes interest or other charges in addition to the principal amount of claim. Attach itemized statement of interest or charges. | **5. Amount of Claim Entitled to Priority under 11 U.S.C. §507(a). If** any portion of your claim falls in one of the following categories, check the box and state the amount. <br><br> Specify the priority of the claim. <br><br> ☐ Domestic support obligations under 11 U.S.C. §507(a)(1)(A) or (a)(1)(B). |
| **2. Basis for Claim:**   Reimbursement of Expens <br> (See instruction #2 on reverse side.) | ☐ Wages, salaries, or commissions (up to $10,950*) earned within 180 days before filing of the bankruptcy petition or cessation of the debtor's business, whichever is earlier – 11 U.S.C. §507 (a)(4). |
| **3.** Last four digits of any number by which creditor identifies debtor:   9654 <br><br> **3a.** Debtor may have scheduled account as:   N/A <br> (See instruction #3a on reverse side.) | |
| **4. Secured Claim** (See instruction #4 on reverse side.) <br> Check the appropriate box if your claim is secured by a lien on property or a right of setoff and provide the requested information. <br><br> **Nature of property or right of setoff:**  ☐ Real Estate  ☐ Motor Vehicle  ☐ Other <br> **Describe:** <br><br> **Value of Property:** $_____ **Annual Interest Rate___%** <br><br> **Amount of arrearage and other charges as of time case filed included in secured claim,** <br><br> **if any:** $_____ **Basis for perfection:** _____ <br><br> **Amount of Secured Claim:** $_____ **Amount Unsecured:** $_____ | ☐ Contributions to an employee benefit plan – 11 U.S.C. §507 (a)(5). <br><br> ☐ Up to $2,425* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use – 11 U.S.C. §507 (a)(7). <br><br> ☐ Taxes or penalties owed to governmental units – 11 U.S.C. §507 (a)(8). |
| **6. Credits:** The amount of all payments on this claim has been credited for the purpose of making this proof of claim. | ☐ Other – Specify applicable paragraph of 11 U.S.C. §507 (a)(__). |
| **7. Documents:** Attach redacted copies of any documents that support the claim, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, judgments, mortgages, and security agreements. You may also attach a summary. Attach redacted copies of documents providing evidence of perfection of a security interest. You may also attach a summary. (*See instruction 7 and definition of "redacted" on reverse side.*) <br><br> DO NOT SEND ORIGINAL DOCUMENTS. ATTACHED DOCUMENTS MAY BE DESTROYED AFTER SCANNING. <br><br> If the documents are not available, please explain: | **Amount entitled to priority:** <br><br> $_____ <br><br> *Amounts are subject to adjustment on 4/1/10 and every 3 years thereafter with respect to cases commenced on or after the date of adjustment.* |

| | |
|---|---|
| Date: <br> 3/12/09 | **Signature:** The person filing this claim must sign it. Sign and print name and title, if any, of the creditor or other person authorized to file this claim and state address and telephone number if different from the notice address above. Attach copy of power of attorney, if any. <br><br> Tom Rollins, Senior Vice President | FOR COURT USE ONLY |

*Penalty for presenting fraudulent claim:* Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571.

**SJD Partners, Ltd.**
**Proof of Claim**
**8:08-17242 ES**

| | Inv Date | Open Amount | Description |
|---|---|---|---|
| **SCC Acquisitions, Inc.** | | | |
| | 11/15/07 | $ 6,050.00 | Reimb for Concord Group |
| | 01/31/08 | 4,000.00 | Cybul Rondou & Assoc 1/4/8 |
| | 03/19/08 | 7,777.78 | Reimb Concord Co-Sep 07 |
| | 05/19/08 | 9,338.83 | 04/08 C. Warren-San Diego Gas |
| **SJD Partners, Ltd.** | | $ 27,166.61 | |

Exhibit "U"

B 10 (Official Form 10) (12/08)

| UNITED STATES BANKRUPTCY COURT   Central District of California | PROOF OF CLAIM |
|---|---|

| Name of Debtor:<br>SJD Partners, Ltd. | Case Number:<br>8:08-17242 ES |
|---|---|

NOTE: *This form should not be used to make a claim for an administrative expense arising after the commencement of the case. A request for payment of an administrative expense may be filed pursuant to 11 U.S.C. § 503.*

| | |
|---|---|
| Name of Creditor (the person or other entity to whom the debtor owes money or property):<br>SCC Acquisitions, Inc. | ☐ Check this box to indicate that this claim amends a previously filed claim. |
| Name and address where notices should be sent:<br><br>SCC Acquisitions, Inc; 2392 Morse Avenue; Irvine, CA 92614<br><br>Telephone number:<br>(949) 777-4000 | Court Claim Number:_____<br>*(If known)*<br><br>Filed on:_____ |
| Name and address where payment should be sent (if different from above):<br><br><br>Telephone number: | ☐ Check this box if you are aware that anyone else has filed a proof of claim relating to your claim. Attach copy of statement giving particulars.<br><br>☐ Check this box if you are the debtor or trustee in this case. |

| | |
|---|---|
| **1. Amount of Claim as of Date Case Filed:** $_____<br><br>If all or part of your claim is secured, complete item 4 below; however, if all of your claim is unsecured, do not complete item 4.<br><br>If all or part of your claim is entitled to priority, complete item 5.<br><br>☐ Check this box if claim includes interest or other charges in addition to the principal amount of claim. Attach itemized statement of interest or charges. | **5. Amount of Claim Entitled to Priority under 11 U.S.C. §507(a). If any  portion of your claim falls in one of  the following categories, check the box  and state the amount.**<br><br>Specify the priority of the claim. |
| **2. Basis for Claim:**  __Administrative Claim__<br>(See instruction #2 on reverse side.) | ☐ Domestic support obligations under 11 U.S.C. §507(a)(1)(A) or (a)(1)(B). |
| **3. Last four digits of any number by which creditor identifies debtor:**  __9654__<br><br> **3a. Debtor may have scheduled account as:** _____<br>(See instruction #3a on reverse side.) | ☐ Wages, salaries, or commissions (up to $10,950*) earned within 180 days before filing of the bankruptcy petition or cessation of the debtor's business, whichever is earlier – 11 U.S.C. §507 (a)(4). |
| **4. Secured Claim** (See instruction #4 on reverse side.)<br>Check the appropriate box if your claim is secured by a lien on property or a right of setoff and provide the requested information.<br><br>**Nature of property or right of setoff:**   ☐ Real Estate   ☐ Motor Vehicle   ☐ Other<br>**Describe:**<br><br>**Value of Property:**$_____  **Annual Interest Rate**___%<br><br>**Amount of arrearage and other charges as of time case filed included in secured claim,**<br><br>**if any:** $_____   **Basis for perfection:** _____<br><br>**Amount of Secured Claim:** $_____   **Amount Unsecured:** $_____ | ☐ Contributions to an employee benefit plan -- 11 U.S.C. §507 (a)(5).<br><br>☐ Up to $2,425* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use – 11 U.S.C. §507 (a)(7).<br><br>☐ Taxes or penalties owed to governmental units – 11 U.S.C. §507 (a)(8). |
| **6. Credits:** The amount of all payments on this claim has been credited for the purpose of making this proof of claim. | ☐ Other – Specify applicable paragraph of 11 U.S.C. §507 (a)(___). |
| **7. Documents:** Attach redacted copies of any documents that support the claim, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, judgments, mortgages, and security agreements. You may also attach a summary.  Attach redacted copies of documents providing evidence of perfection of a security interest.  You may also attach a summary. (*See instruction 7 and definition of "redacted" on reverse side.*)<br><br>DO NOT SEND ORIGINAL DOCUMENTS.  ATTACHED DOCUMENTS MAY BE DESTROYED AFTER SCANNING.<br><br>If the documents are not available, please explain: | **Amount entitled to priority:**<br><br>$_____<br><br>*Amounts are subject to adjustment on 4/1/10 and every 3 years thereafter with respect to cases commenced on or after the date of adjustment.* |
| Date:<br>3-30-09<br><br>**Signature:** The person filing this claim must sign it. Sign and print name and title, if any, of the creditor or other person authorized to file this claim and state address and telephone number if different from the notice address above.  Attach copy of power of attorney, if any.<br><br>Tom Rollins, Senior Vice President | FOR COURT USE ONLY |

*Penalty for presenting fraudulent claim:*  Fine of up to $500,000 or imprisonment for up to 5 years, or both.  18 U.S.C. §§ 152 and 3571.

Exhibit "V"

**SJD Partners, Ltd.**
**Proof of Claim**
**8:08-17242 ES**
**Administrative Claim**


**SCC Acquisitions, Inc.**


This is a contingent claim with regard to future payments that may be made by claimant with regard to any debts, liabilities, premiums, deductibles or self-insurance incurred by and paid on behalf of Debtor in connection with (i) any insurance coverage or brokerage relationship benefitting Debtor, including but not limited to commercial general liability, umbrella or excess liability, installation floater, property and inland marine, or (ii) the defense against claims affecting claimant in which the Debtor is the principal obligor, in either case of which claimant would then have a claim for reimbursement from Debtor.  At such time, if any, that claimant makes any payments or incurs any expenses with respect to any insurance claim or other claim as provided above, an amended claim form in the appropriate amount by reason thereof will be filed.

Exhibit "V"

B 10 (Official Form 10) (12/08)

| UNITED STATES BANKRUPTCY COURT | Central District of California | PROOF OF CLAIM |
|---|---|---|

| Name of Debtor:<br>SJD Partners, Ltd. | Case Number:<br>8:08-17242 ES |
|---|---|

NOTE: *This form should not be used to make a claim for an administrative expense arising after the commencement of the case. A request for payment of an administrative expense may be filed pursuant to 11 U.S.C. § 503.*

| | |
|---|---|
| Name of Creditor (the person or other entity to whom the debtor owes money or property):<br>SCC Acquisitions, Inc. | ☐ Check this box to indicate that this claim amends a previously filed claim. |
| Name and address where notices should be sent:<br><br>SCC Acquisitions, Inc; 2392 Morse Avenue; Irvine, CA 92614<br><br><br>Telephone number:<br>(949) 777-4000 | **Court Claim Number:**_____<br>*(If known)*<br><br><br>Filed on:_____ |
| Name and address where payment should be sent (if different from above):<br><br><br><br>Telephone number: | ☐ Check this box if you are aware that anyone else has filed a proof of claim relating to your claim. Attach copy of statement giving particulars.<br><br>☐ Check this box if you are the debtor or trustee in this case. |

| | |
|---|---|
| **1. Amount of Claim as of Date Case Filed:** $_see attached_<br><br>If all or part of your claim is secured, complete item 4 below; however, if all of your claim is unsecured, do not complete item 4.<br><br>If all or part of your claim is entitled to priority, complete item 5.<br><br>☐ Check this box if claim includes interest or other charges in addition to the principal amount of claim. Attach itemized statement of interest or charges. | **5. Amount of Claim Entitled to Priority under 11 U.S.C. §507(a). If any portion of your claim falls in one of the following categories, check the box and state the amount.**<br><br>Specify the priority of the claim. |
| **2. Basis for Claim:** _bond indemnifications_<br>(See instruction #2 on reverse side.) | ☐ Domestic support obligations under 11 U.S.C. §507(a)(1)(A) or (a)(1)(B). |
| **3.** Last four digits of any number by which creditor identifies debtor: _____<br><br>    **3a.** Debtor may have scheduled account as: _____<br>    (See instruction #3a on reverse side.) | ☐ Wages, salaries, or commissions (up to $10,950*) earned within 180 days before filing of the bankruptcy petition or cessation of the debtor's business, whichever is earlier – 11 U.S.C. §507 (a)(4). |
| **4. Secured Claim** (See instruction #4 on reverse side.)<br>Check the appropriate box if your claim is secured by a lien on property or a right of setoff and provide the requested information.<br><br>**Nature of property or right of setoff:** ☐ Real Estate ☐ Motor Vehicle ☐ Other<br>**Describe:**<br><br>Value of Property:$_____ **Annual Interest Rate**___%<br><br>Amount of arrearage and other charges as of time case filed included in secured claim,<br><br>if any: $_____ **Basis for perfection:**_____<br><br>Amount of Secured Claim: $_____ **Amount Unsecured:** $_____ | ☐ Contributions to an employee benefit plan – 11 U.S.C. §507 (a)(5).<br><br>☐ Up to $2,425* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use – 11 U.S.C. §507 (a)(7).<br><br>☐ Taxes or penalties owed to governmental units – 11 U.S.C. §507 (a)(8). |
| **6. Credits:** The amount of all payments on this claim has been credited for the purpose of making this proof of claim. | ☐ Other – Specify applicable paragraph of 11 U.S.C. §507 (a)(__). |
| **7. Documents:** Attach redacted copies of any documents that support the claim, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, judgments, mortgages, and security agreements. You may also attach a summary. Attach redacted copies of documents providing evidence of perfection of a security interest. You may also attach a summary. (*See instruction 7 and definition of "redacted" on reverse side.*)<br><br>DO NOT SEND ORIGINAL DOCUMENTS. ATTACHED DOCUMENTS MAY BE DESTROYED AFTER SCANNING.<br><br>If the documents are not available, please explain: | **Amount entitled to priority:**<br><br>$_____<br><br>*Amounts are subject to adjustment on 4/1/10 and every 3 years thereafter with respect to cases commenced on or after the date of adjustment.* |

| Date:<br>3-31-09 | **Signature:** The person filing this claim must sign it. Sign and print name and title, if any, of the creditor or other person authorized to file this claim and state address and telephone number if different from the notice address above. Attach copy of power of attorney, if any.<br><br>Tom Rollins, authorized signer | FOR COURT USE ONLY |
|---|---|---|

*Penalty for presenting fraudulent claim:* Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571.

Exhibit "W"

Case 8:08-bk-17242-ES    Claim 43-1    Filed 03/31/09    Desc Main Document    Page 2 of 3

SJD Partners, Ltd.          8:08-17242 ES

| Bond No. | Premium (Annual) | Obligee | Bond Amount | Issued | Tract | Description of Work | % Done | SunCal Estimate of Work to Complete |
|---|---|---|---|---|---|---|---|---|
| 186045 | $ 500.00 | CALTRANS | $ 50,000.00 | 05/12/2006 | | ENCROACHMENT | 0% | $50,000 |
| 3SM04845T@ | $ 19,558.00 | CITY OF SAN JUAN CAPISTRANO | $ 3,911,458.00 | 10/02/2005 | | IMPROVEMENTS | 33% | $2,620,677 |
| 423568S | $ 19,597.00 | CITY OF SAN JUAN CAPISTRANO | $ 3,266,158.00 | 09/15/1997 | | GRADING | 95% | $163,308 |
| 423569S | $ 16,748.00 | CITY OF SAN JUAN CAPISTRANO | $ 2,791,268.00 | 09/15/1997 | | REMEDIAL GRADING | 95% | $139,563 |
| 423570S | $ 1,330.00 | CITY OF SAN JUAN CAPISTRANO | $ 221,735.00 | 09/15/1997 | | SLOPE DRAINAGE | 100% | $0 |
| 5020968@ | $ 875.00 | CITY OF SAN JUAN CAPISTRANO | $ 70,005.00 | 06/21/2006 | 16750 | WATER - AVENIDA CALIFORNIA | 100% | $0 |
| 5021862 | $ 3,991.00 | CITY OF SAN JUAN CAPISTRANO | $ 319,287.00 | 09/1/2006 | 15609 | STREET | 0% | $319,287 |
| 5021863@ | $ 4,294.00 | CITY OF SAN JUAN CAPISTRANO | $ 343,468.00 | 09/1/2006 | 15609 | STORM DRAIN | 100% | $0 |
| 5021864@ | $ 4,735.00 | CITY OF SAN JUAN CAPISTRANO | $ 378,797.00 | 09/1/2006 | 15609 | SANITARY SEWER | 100% | $0 |
| 5021865@ | $ 1,429.00 | CITY OF SAN JUAN CAPISTRANO | $ 114,291.00 | 09/1/2006 | 15609 | WATER | 100% | $0 |
| 5021866@ | $ 8,352.00 | CITY OF SAN JUAN CAPISTRANO | $ 710,192.00 | 09/1/2006 | 16752 | STREET | 0% | $710,192 |
| 5021867@ | $ 5,962.00 | CITY OF SAN JUAN CAPISTRANO | $ 476,943.00 | 09/11/2006 | 16752 | STORM DRAIN | 100% | $0 |
| 5021868@ | $ 4,559.00 | CITY OF SAN JUAN CAPISTRANO | $ 364,676.00 | 09/11/2006 | 16752 | SANITARY SEWER | 100% | $0 |
| 5021869@ | $ 3,276.00 | CITY OF SAN JUAN CAPISTRANO | $ 262,073.00 | 09/11/2006 | 16752 | WATER | 100% | $0 |
| 5021870@ | $ 17,645.00 | CITY OF SAN JUAN CAPISTRANO | $ 1,639,486.00 | 09/11/2006 | 16747 | STREET | 0% | $1,639,486 |
| 5021871@ | $ 16,630.00 | CITY OF SAN JUAN CAPISTRANO | $ 1,537,973.00 | 09/11/2006 | 16747 | STORM DRAIN | 100% | $0 |
| 5021872@ | $ 5,427.00 | CITY OF SAN JUAN CAPISTRANO | $ 434,156.00 | 09/11/2006 | 16747 | SANITARY SEWER | 100% | $0 |
| 5021873@ | $ 8,887.00 | CITY OF SAN JUAN CAPISTRANO | $ 763,671.00 | 09/11/2006 | 16747 | WATER | 100% | $0 |
| 5021874@ | $ 2,739.00 | CITY OF SAN JUAN CAPISTRANO | $ 219,070.00 | 09/11/2006 | 16751 | STREET | 100% | $0 |
| 5021875@ | $ 976.00 | CITY OF SAN JUAN CAPISTRANO | $ 78,031.00 | 09/11/2006 | 16751 | STORM DRAIN | 100% | $0 |
| 5025351@ | $ 1,050.00 | CITY OF SAN JUAN CAPISTRANO | $ 83,952.00 | 09/11/2006 | 16751 | SANITARY SEWER | 100% | $0 |
| 5025352@ | $ 665.00 | CITY OF SAN JUAN CAPISTRANO | $ 53,215.00 | 09/11/2006 | 16751 | WATER | 100% | $0 |
| SD00031627 | N/A | CITY OF SAN JUAN CAPISTRANO | $ 255,925.00 | 08/14/2000 | 14196 | STORM DRAIN | 100% | $0 |
| SD00082815 | N/A | CITY OF SAN JUAN CAPISTRANO | $ 78,408.00 | 10/06/1999 | 14196 | GRADING | 100% | $0 |
| SU5002773 | $ 169.00 | CITY OF SAN JUAN CAPISTRANO | $ 33,795.00 | 09/10/2005 | | WTR IMPR VALLE ROAD | 100% | $0 |
| SU5005286@ | $ 4,553.00 | CITY OF SAN JUAN CAPISTRANO | $ 910,607.00 | 03/05/2004 | | STORM DRAIN & TRAFFIC CONTROL | 90% | $91,061 |
| SU5005287@ | $ 1,608.00 | CITY OF SAN JUAN CAPISTRANO | $ 321,533.00 | 03/05/2004 | 14196 | STREET "A" STREET | 100% | $0 |
| SU5005288 | $ 173.00 | CITY OF SAN JUAN CAPISTRANO | $ 34,686.00 | 03/05/2004 | | SEWER RELOCATION THRU CALTRANS YARD | 90% | $3,469 |
| SU5005289 | $ 1,534.00 | CITY OF SAN JUAN CAPISTRANO | $ 306,796.00 | 03/05/2004 | | SWR & STS & TRAFFIC CONTROL | 90% | $30,680 |
| SU5005290 | $ 1,067.00 | CITY OF SAN JUAN CAPISTRANO | $ 213,412.00 | 03/05/2004 | 14196 | STORM DRAIN (STREET "A") | 100% | $0 |
| SU5005291 | $ 639.00 | CITY OF SAN JUAN CAPISTRANO | $ 127,871.00 | 03/05/2004 | 14196 | SEWER (STREET "A") | 100% | $0 |
| SU5005292@ | $ 713.00 | CITY OF SAN JUAN CAPISTRANO | $ 142,650.00 | 03/05/2004 | | STORM DRAIN (VALLE ROAD N.) | 0% | $142,650 |
| SU5010032 | $ 5,990.00 | CITY OF SAN JUAN CAPISTRANO | $ 1,198,048.00 | 08/20/2004 | | GRADING-760 ZONE RESERVOIR | 100% | $0 |
| SU5010973 | $ 2,075.00 | CITY OF SAN JUAN CAPISTRANO | $ 415,030.00 | 10/05/2004 | 15609 | WATER-CALITA/CAMINO LAS RAMBLAS | 100% | $0 |
| SU5011582 | $ 1,227.00 | CITY OF SAN JUAN CAPISTRANO | $ 245,300.00 | 11/04/2004 | 14196 | WATER McCRACKEN HILLS RESERVOIR | 80% | $49,060 |
| SU5013285 | $ 7,844.00 | CITY OF SAN JUAN CAPISTRANO | $ 1,568,672.00 | 02/17/2005 | | 760S RESERVOIR | 100% | $0 |
| SU5014748@ | $ 13,919.00 | CITY OF SAN JUAN CAPISTRANO | $ 2,783,794.00 | 05/09/2005 | | 760S RESERVOIR | 100% | $0 |
| SU5014774 | $ 1,518.00 | CITY OF SAN JUAN CAPISTRANO | $ 303,509.00 | 05/09/2005 | 15687 | PACIFIC SAN JUAN-A ST WATER | 100% | $0 |
| SU5018406@ | $ 6,208.00 | CITY OF SAN JUAN CAPISTRANO | $ 620,766.00 | 11/21/2005 | 14196 | LANDSCAPE | 75% | $155,192 |
| SU5018407 | $ 155.00 | CITY OF SAN JUAN CAPISTRANO | $ 15,500.00 | 11/21/2005 | 15609 | MONUMENT | 0% | $15,500 |
| SU5018408@ | $ 6,789.00 | CITY OF SAN JUAN CAPISTRANO | $ 678,850.00 | 11/21/2005 | 15687 | LANDSCAPE | 50% | $339,425 |
| SU5018409 | $ 105.00 | CITY OF SAN JUAN CAPISTRANO | $ 10,500.00 | 11/21/2005 | 15687 | MONUMENT | 0% | $10,500 |
| SU5018410@ | $ 5,290.00 | CITY OF SAN JUAN CAPISTRANO | $ 529,000.00 | 11/21/2005 | 15687 | STORM DRAIN | 95% | $26,450 |
| SU5018411@ | $ 11,800.00 | CITY OF SAN JUAN CAPISTRANO | $ 1,180,000.00 | 11/21/2005 | 15687 | STREET | 100% | $0 |
| SU5018412@ | $ 2,800.00 | CITY OF SAN JUAN CAPISTRANO | $ 280,000.00 | 11/21/2005 | 15687 | SEWER | 90% | $15,755 |
| SU5018414@ | $ 1,576.00 | CITY OF SAN JUAN CAPISTRANO | $ 157,551.00 | 11/21/2005 | 15687 | MONUMENT | 100% | $0 |
| SU5018415 | $ 185.00 | CITY OF SAN JUAN CAPISTRANO | $ 18,500.00 | 11/21/2005 | 16747 | MONUMENT | 0% | $18,500 |
| SU5018416@ | $ 9,235.00 | CITY OF SAN JUAN CAPISTRANO | $ 923,526.00 | 11/21/2005 | 16747 | LANDSCAPE | 50% | $461,763 |
| SU5018420@ | $ 4,719.00 | CITY OF SAN JUAN CAPISTRANO | $ 471,928.00 | 11/21/2005 | 16748 | LANDSCAPE | 100% | $0 |

Exhibit "W"

Case 8:08-17242-ES   Claim 43-1   Filed 03/31/09   Desc Main Document   Page 3
of 3

SJD Partners, Ltd.

8:08-17242 ES

| Bond No. | Premium (Annual) | Obligee | Bond Amount | Issued | Tract | Description of Work | % Done | SunCal Estimate of Work to Complete |
|---|---|---|---|---|---|---|---|---|
| SU5018421 | $ 145.00 | CITY OF SAN JUAN CAPISTRANO | $ 14,500.00 | 11/21/2005 | 16749 | MONUMENT | 0% | $14,500 |
| SU5018422© | $ 3,427.00 | CITY OF SAN JUAN CAPISTRANO | $ 342,692.00 | 11/21/2005 | 16749 | LANDSCAPE | 75% | $85,673 |
| SU5018424© | $ 6,111.00 | CITY OF SAN JUAN CAPISTRANO | $ 611,125.00 | 11/21/2005 | 16750 | STORM DRAIN | 100% | $0 |
| SU5018427© | $ 8,393.00 | CITY OF SAN JUAN CAPISTRANO | $ 839,305.00 | 11/21/2005 | 16750 | LANDSCAPE | 50% | $419,653 |
| SU5018428 | $ 140.00 | CITY OF SAN JUAN CAPISTRANO | $ 14,000.00 | 11/21/2005 | 16751 | MONUMENT | 0% | $14,000 |
| SU5018429© | $ 1,416.00 | CITY OF SAN JUAN CAPISTRANO | $ 141,578.00 | 11/21/2005 | 16751 | LANDSCAPE | 0% | $141,578 |
| SU5018430 | $ 385.00 | CITY OF SAN JUAN CAPISTRANO | $ 38,500.00 | 11/21/2005 | 16752 | MONUMENT | 0% | $38,500 |
| SU5018431© | $ 18,986.00 | CITY OF SAN JUAN CAPISTRANO | $ 1,898,601.00 | 11/21/2005 | 16752 | LANDSCAPE | 50% | $949,301 |
| SU5018541© | $ 6,445.00 | CITY OF SAN JUAN CAPISTRANO | $ 644,506.00 | 12/01/2005 | 15687 | WATER (A STREET) | 100% | $0 |
| SU5019282© | $ 10,120.00 | CITY OF SAN JUAN CAPISTRANO | $ 1,012,000.00 | 01/24/2006 | 16750 | SANITARY OFF-SITE SEWER | 100% | $0 |
| | $ 296,684.00 | | $ 37,472,869.00 | | | | | $8,884,791 |

This claim is contingent with regard to payments that may be made by claimant under or in connection with any of the foregoing bonds by reason of purported indemnity obligations of the claimant to the bonding companies issuing the foregoing bonds, with respect to which claimant would then have a claim for reimbursement from the Debtor. At such time, if any, that claimant makes any payments or incurs any expenses with respect to any indemnity or contribution obligations relating to the foregoing bonds, an amended claim form in the appropriate amount by reason thereof will be filed.

Exhibit "W"

B 10 (Official Form 10) (12/08)

| UNITED STATES BANKRUPTCY COURT    Central District of California | PROOF OF CLAIM |
|---|---|

| Name of Debtor:<br>SJD Partners, Ltd. | Case Number:<br>8:08-17242 ES |
|---|---|

NOTE: *This form should not be used to make a claim for an administrative expense arising after the commencement of the case. A request for payment of an administrative expense may be filed pursuant to 11 U.S.C. § 503.*

| Name of Creditor (the person or other entity to whom the debtor owes money or property):<br>Bruce Elieff | ☐ Check this box to indicate that this claim amends a previously filed claim. |
|---|---|
| Name and address where notices should be sent:<br><br>Bruce Elieff; 2392 Morse Avenue; Irvine, CA 92614<br><br>Telephone number:<br>(949) 777-4000 | **Court Claim Number:**_____<br>(*If known*)<br><br>Filed on:_____ |
| Name and address where payment should be sent (if different from above):<br><br><br><br>Telephone number: | ☐ Check this box if you are aware that anyone else has filed a proof of claim relating to your claim. Attach copy of statement giving particulars.<br><br>☐ Check this box if you are the debtor or trustee in this case. |

| 1. Amount of Claim as of Date Case Filed:    $ see attached | 5. **Amount of Claim Entitled to Priority under 11 U.S.C. §507(a). If any  portion of your claim falls in one of  the following categories, check the box  and state the amount.** |
|---|---|
| If all or part of your claim is secured, complete item 4 below; however, if all or part of your claim is unsecured, do not complete item 4.<br><br>If all or part of your claim is entitled to priority, complete item 5.<br><br>☐ Check this box if claim includes interest or other charges in addition to the principal amount of claim. Attach itemized statement of interest or charges. | Specify the priority of the claim.<br><br>☐ Domestic support obligations under 11 U.S.C. §507(a)(1)(A) or (a)(1)(B). |
| 2. **Basis for Claim:**  bond indemnifications<br>(See instruction #2 on reverse side.) | ☐ Wages, salaries, or commissions (up to $10,950*) earned within 180 days before filing of the bankruptcy petition or cessation of the debtor's business, whichever is earlier – 11 U.S.C. §507 (a)(4). |
| 3.  Last four digits of any number by which creditor identifies debtor: _____<br><br>    3a. Debtor may have scheduled account as: _____<br>    (See instruction #3a on reverse side.) | |
| 4. **Secured Claim** (See instruction #4 on reverse side.)<br>Check the appropriate box if your claim is secured by a lien on property or a right of setoff and provide the requested information.<br><br>**Nature of property or right of setoff:**  ☐ Real Estate   ☐ Motor Vehicle   ☐ Other<br>**Describe:**<br><br>**Value of Property:**$_____  **Annual Interest Rate___%**<br><br>**Amount of arrearage and other charges as of time case filed included in secured claim,**<br><br>**if any: $**_____  **Basis for perfection:** _____<br><br>**Amount of Secured Claim: $**_____  **Amount Unsecured: $**_____ | ☐ Contributions to an employee benefit plan – 11 U.S.C. §507 (a)(5).<br><br>☐ Up to $2,425* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use – 11 U.S.C. §507 (a)(7).<br><br>☐ Taxes or penalties owed to governmental units – 11 U.S.C. §507 (a)(8). |
| 6.  **Credits:**  The amount of all payments on this claim has been credited for the purpose of making this proof of claim.<br><br>7. **Documents:**  Attach redacted copies of any documents that support the claim, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, judgments, mortgages, and security agreements. You may also attach a summary.  Attach redacted copies of documents providing evidence of perfection of a security interest.  You may also attach a summary. (*See instruction 7 and definition of "redacted" on reverse side.*)<br><br>DO NOT SEND ORIGINAL DOCUMENTS.  ATTACHED DOCUMENTS MAY BE DESTROYED AFTER SCANNING.<br><br>If the documents are not available, please explain: | ☐ Other – Specify applicable paragraph of 11 U.S.C. §507 (a)(__).<br><br>**Amount entitled to priority:**<br><br>$_____<br><br>*Amounts are subject to adjustment on 4/1/10 and every 3 years thereafter with respect to cases commenced on or after the date of adjustment.* |

| Date:<br>3-31-09<br><br>Bruce Elieff | **Signature:**  The person filing this claim must sign it. Sign and print name and title, if any, of the creditor or other person authorized to file this claim and state address and telephone number if different from the notice address above. Attach copy of power of attorney, if any.<br><br>*Bruce Elieff with permission* | FOR COURT USE ONLY |
|---|---|---|

*Penalty for presenting fraudulent claim:*  Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571.

Exhibit "X"

SJD Partners, Ltd.                                                    8:08-17242 ES

| Bond No. | Premium (Annual) | Obligee | Bond Amount | Issued | Tract | Description of Work | % Done | SunCal Estimate of Work to Complete |
|---|---|---|---|---|---|---|---|---|
| 186045 | $ 500.00 | CALTRANS | $ 50,000.00 | 05/12/2006 | | ENCROACHMENT | 0% | $50,000 |
| 3SM048457© | $ 19,558.00 | CITY OF SAN JUAN CAPISTRANO | $ 3,911,458.00 | 10/02/2005 | | IMPROVEMENTS | 33% | $2,620,677 |
| 4235683 | $ 19,697.00 | CITY OF SAN JUAN CAPISTRANO | $ 3,266,158.00 | 09/15/1997 | | GRADING | 95% | $163,308 |
| 4235689 | $ 16,748.00 | CITY OF SAN JUAN CAPISTRANO | $ 2,791,268.00 | 09/15/1997 | | REMEDIAL GRADING | 95% | $139,563 |
| 4235704 | $ 1,330.00 | CITY OF SAN JUAN CAPISTRANO | $ 221,735.00 | 09/15/1997 | | SLOPE DRAINAGE | 100% | $0 |
| 5D20060© | $ 3,991.00 | CITY OF SAN JUAN CAPISTRANO | $ 70,005.00 | 06/21/2006 | 16750 | WATER - AVENIDA CALIFORNIA | 0% | $319,287 |
| 5021862 | $ 4,294.00 | CITY OF SAN JUAN CAPISTRANO | $ 319,287.00 | 09/11/2006 | 15609 | STREET | 100% | $0 |
| 5021863© | $ 4,735.00 | CITY OF SAN JUAN CAPISTRANO | $ 343,468.00 | 09/11/2006 | 15609 | STORM DRAIN | 100% | $0 |
| 5021864© | $ 1,429.00 | CITY OF SAN JUAN CAPISTRANO | $ 378,797.00 | 09/11/2006 | 15609 | SANITARY SEWER | 100% | $0 |
| 5021865© | $ 8,352.00 | CITY OF SAN JUAN CAPISTRANO | $ 114,291.00 | 09/11/2006 | 15609 | WATER | 100% | $0 |
| 5021866© | $ 5,962.00 | CITY OF SAN JUAN CAPISTRANO | $ 710,192.00 | 09/11/2006 | 16752 | STREET | 0% | $710,192 |
| 5021867© | $ 4,559.00 | CITY OF SAN JUAN CAPISTRANO | $ 476,943.00 | 09/11/2006 | 16752 | STORM DRAIN | 100% | $0 |
| 5021868© | $ 3,276.00 | CITY OF SAN JUAN CAPISTRANO | $ 364,676.00 | 09/11/2006 | 16752 | SANITARY SEWER | 100% | $0 |
| 5021869© | $ 17,645.00 | CITY OF SAN JUAN CAPISTRANO | $ 262,073.00 | 09/11/2006 | 16752 | WATER | 100% | $0 |
| 5021870© | $ 16,630.00 | CITY OF SAN JUAN CAPISTRANO | $ 1,639,486.00 | 09/11/2006 | 16747 | STREET | 0% | $1,639,486 |
| 5021871© | $ 5,427.00 | CITY OF SAN JUAN CAPISTRANO | $ 1,537,973.00 | 09/11/2006 | 16747 | STORM DRAIN | 100% | $0 |
| 5021872© | $ 8,887.00 | CITY OF SAN JUAN CAPISTRANO | $ 434,156.00 | 09/11/2006 | 16747 | SANITARY SEWER | 100% | $0 |
| 5021873© | $ 2,739.00 | CITY OF SAN JUAN CAPISTRANO | $ 763,671.00 | 09/11/2006 | 16747 | WATER | 100% | $0 |
| 5021874© | $ 976.00 | CITY OF SAN JUAN CAPISTRANO | $ 219,070.00 | 09/11/2006 | 16751 | STREET | 0% | $219,070 |
| 5021875© | $ 1,050.00 | CITY OF SAN JUAN CAPISTRANO | $ 78,031.00 | 09/11/2006 | 16751 | STORM DRAIN | 100% | $0 |
| 5025351© | $ 665.00 | CITY OF SAN JUAN CAPISTRANO | $ 83,952.00 | 09/11/2006 | 16751 | SANITARY SEWER | 100% | $0 |
| 5025352© | | CITY OF SAN JUAN CAPISTRANO | $ 53,215.00 | 09/11/2006 | 16751 | WATER | 100% | $0 |
| SD00031627 | N/A | CITY OF SAN JUAN CAPISTRANO | $ 255,925.00 | 08/14/2000 | 14196 | STORM DRAIN | 100% | $0 |
| SD00082815 | N/A | CITY OF SAN JUAN CAPISTRANO | $ 78,408.00 | 10/06/1999 | 15887 | GRADING | 100% | $0 |
| SU5002773 | $ 169.00 | CITY OF SAN JUAN CAPISTRANO | $ 33,795.00 | 09/10/2005 | | WTR IMPR VALLE ROAD | 100% | $0 |
| SU5005286© | $ 4,553.00 | CITY OF SAN JUAN CAPISTRANO | $ 910,607.00 | 03/05/2004 | | STORM DRAIN & TRAFFIC CONTROL | 90% | $91,061 |
| SU5005287© | $ 1,608.00 | CITY OF SAN JUAN CAPISTRANO | $ 321,533.00 | 03/05/2004 | 14196 | STREET "A" STREET | 100% | $0 |
| SU5005288 | $ 173.00 | CITY OF SAN JUAN CAPISTRANO | $ 34,686.00 | 03/05/2004 | | SEWER RELOCATION THRU CALTRANS YARD | 90% | $3,469 |
| SU5005289 | $ 1,534.00 | CITY OF SAN JUAN CAPISTRANO | $ 306,796.00 | 03/05/2004 | | SWR & STS & TRAFFIC CONTROL | 90% | $30,680 |
| SU5005290 | $ 1,067.00 | CITY OF SAN JUAN CAPISTRANO | $ 213,412.00 | 03/05/2004 | 14196 | STORM DRAIN (STREET "A") | 100% | $0 |
| SU5005291 | $ 639.00 | CITY OF SAN JUAN CAPISTRANO | $ 127,871.00 | 03/05/2004 | 14196 | SEWER (STREET "A") | 100% | $0 |
| SU5005292© | $ 713.00 | CITY OF SAN JUAN CAPISTRANO | $ 142,650.00 | 03/05/2004 | | STORM DRAIN (VALLE ROAD N.) | 0% | $142,650 |
| SU5010032 | $ 5,990.00 | CITY OF SAN JUAN CAPISTRANO | $ 1,198,048.00 | 08/20/2004 | | GRADING-760 ZONE RESERVOIR | 100% | $0 |
| SU5010973 | $ 2,075.00 | CITY OF SAN JUAN CAPISTRANO | $ 415,030.00 | 10/05/2004 | 15609 | WATER-CALITA/CAMINO LAS RAMBLAS | 100% | $0 |
| SU5011582 | $ 1,227.00 | CITY OF SAN JUAN CAPISTRANO | $ 245,300.00 | 11/04/2004 | 14196 | WATER MCCRACKEN HILLS RESERVOIR | 80% | $49,060 |
| SU5013285 | $ 7,844.00 | CITY OF SAN JUAN CAPISTRANO | $ 1,568,672.00 | 02/17/2005 | | 760S RESERVOIR | 100% | $0 |
| SU5014774© | $ 13,919.00 | CITY OF SAN JUAN CAPISTRANO | $ 2,783,794.00 | 05/09/2005 | | 760S RESERVOIR | 100% | $0 |
| SU5014774 | $ 1,518.00 | CITY OF SAN JUAN CAPISTRANO | $ 303,509.00 | 05/09/2005 | 15687 | PACIFIC SAN JUAN-A ST WATER | 100% | $0 |
| SU5018406© | $ 6,208.00 | CITY OF SAN JUAN CAPISTRANO | $ 620,766.00 | 11/21/2005 | 14196 | LANDSCAPE | 75% | $155,192 |
| SU5018407 | $ 155.00 | CITY OF SAN JUAN CAPISTRANO | $ 15,500.00 | 11/21/2005 | 15609 | MONUMENT | 0% | $15,500 |
| SU5018408© | $ 6,789.00 | CITY OF SAN JUAN CAPISTRANO | $ 678,850.00 | 11/21/2005 | 15609 | LANDSCAPE | 50% | $339,425 |
| SU5018409 | $ 105.00 | CITY OF SAN JUAN CAPISTRANO | $ 10,500.00 | 11/21/2005 | 15687 | MONUMENT | 0% | $10,500 |
| SU5018410© | $ 5,290.00 | CITY OF SAN JUAN CAPISTRANO | $ 529,000.00 | 11/21/2005 | 15687 | STORM DRAIN | 95% | $26,450 |
| SU5018411© | $ 11,800.00 | CITY OF SAN JUAN CAPISTRANO | $ 1,180,000.00 | 11/21/2005 | 15687 | STREET | 100% | $0 |
| SU5018412© | $ 2,800.00 | CITY OF SAN JUAN CAPISTRANO | $ 280,000.00 | 11/21/2005 | 15687 | SEWER | 100% | $0 |
| SU5018414© | $ 1,576.00 | CITY OF SAN JUAN CAPISTRANO | $ 157,551.00 | 11/21/2005 | 15687 | LANDSCAPE | 90% | $15,755 |
| SU5018415 | $ 185.00 | CITY OF SAN JUAN CAPISTRANO | $ 18,500.00 | 11/21/2005 | 15687 | MONUMENT | 0% | $18,500 |
| SU5018416© | $ 9,235.00 | CITY OF SAN JUAN CAPISTRANO | $ 923,526.00 | 11/21/2005 | 16747 | LANDSCAPE | 50% | $461,763 |
| SU5018420© | $ 4,719.00 | CITY OF SAN JUAN CAPISTRANO | $ 471,928.00 | 11/21/2005 | 16748 | LANDSCAPE | 100% | $0 |

Exhibit "X"

**SJD Partners, Ltd.**                    8:08-17242 ES

| Bond No. | Premium (Annual) | Obligee | Bond Amount | Issued | Tract | Description of Work | % Done | SunCal Estimate of Work to Complete |
|---|---|---|---|---|---|---|---|---|
| SU5018421 | $ 145.00 | CITY OF SAN JUAN CAPISTRANO | $ 14,500.00 | 11/21/2005 | 16749 | MONUMENT | 0% | $14,500 |
| SU5018422® | $ 3,427.00 | CITY OF SAN JUAN CAPISTRANO | $ 342,692.00 | 11/21/2005 | 16749 | LANDSCAPE | 75% | $85,673 |
| SU5018424® | $ 6,111.00 | CITY OF SAN JUAN CAPISTRANO | $ 611,125.00 | 11/21/2005 | 16750 | STORM DRAIN | 100% | $0 |
| SU5018427® | $ 8,393.00 | CITY OF SAN JUAN CAPISTRANO | $ 839,305.00 | 11/21/2005 | 16750 | LANDSCAPE | 50% | $419,653 |
| SU5018428 | $ 140.00 | CITY OF SAN JUAN CAPISTRANO | $ 14,000.00 | 11/21/2005 | 16751 | MONUMENT | 0% | $14,000 |
| SU5018429® | $ 1,416.00 | CITY OF SAN JUAN CAPISTRANO | $ 141,578.00 | 11/21/2005 | 16751 | LANDSCAPE | 0% | $141,578 |
| SU5018430 | $ 385.00 | CITY OF SAN JUAN CAPISTRANO | $ 38,500.00 | 11/21/2005 | 16752 | MONUMENT | 0% | $38,500 |
| SU5018431® | $ 18,996.00 | CITY OF SAN JUAN CAPISTRANO | $ 1,898,601.00 | 11/21/2005 | 16752 | LANDSCAPE | 50% | $949,301 |
| SU5018541® | $ 6,445.00 | CITY OF SAN JUAN CAPISTRANO | $ 644,506.00 | 12/01/2005 | 15687 | WATER (A STREET) | 100% | $0 |
| SU5019282® | $ 10,120.00 | CITY OF SAN JUAN CAPISTRANO | $ 1,012,000.00 | 01/24/2006 | 16750 | SANITARY OFF-SITE SEWER | 100% | $0 |
| | $ 296,684.00 | | $ 37,472,869.00 | | | | | $8,884,791 |

This claim is contingent with regard to payments that may be made by claimant under or in connection with any of the foregoing bonds by reason of purported indemnity obligations of the claimant to the bonding companies issuing the foregoing bonds, with respect to which claimant would then have a claim for reimbursement from the Debtor. At such time, if any, that claimant makes any payments or incurs any expenses with respect to any indemnity or contribution obligations relating to the foregoing bonds, an amended claim form in the appropriate amount by reason thereof will be filed.

B 10 (Official Form 10) (12/08)

| UNITED STATES BANKRUPTCY COURT Central District of California | PROOF OF CLAIM |
|---|---|

| Name of Debtor: LBL-SunCal Oak Valley | Case Number: 8:08-bk-17404-ES |
|---|---|

NOTE: *This form should not be used to make a claim for an administrative expense arising after the commencement of the case. A request for payment of an administrative expense may be filed pursuant to 11 U.S.C. § 503.*

| | |
|---|---|
| Name of Creditor (the person or other entity to whom the debtor owes money or property): SCC Acquisitions, Inc. | ☐ Check this box to indicate that this claim amends a previously filed claim. |
| Name and address where notices should be sent: SCC Acquisitions, Inc; 2392 Morse Avenue; Irvine, CA 92614 Telephone number: (949) 777-4000 | **Court Claim Number:**_____ (*If known*) Filed on:_____ |
| Name and address where payment should be sent (if different from above): Telephone number: | ☐ Check this box if you are aware that anyone else has filed a proof of claim relating to your claim. Attach copy of statement giving particulars. ☐ Check this box if you are the debtor or trustee in this case. |

**1. Amount of Claim as of Date Case Filed:**   $              5,300.00

If all or part of your claim is secured, complete item 4 below; however, if all of your claim is unsecured, do not complete item 4.

If all or part of your claim is entitled to priority, complete item 5.

☐ Check this box if claim includes interest or other charges in addition to the principal amount of claim. Attach itemized statement of interest or charges.

**2. Basis for Claim:**   Reimbursement of Expens
(See instruction #2 on reverse side.)

**3. Last four digits of any number by which creditor identifies debtor:**   9654

   **3a. Debtor may have scheduled account as:**   N/A
   (See instruction #3a on reverse side.)

**4. Secured Claim (See instruction #4 on reverse side.)**
Check the appropriate box if your claim is secured by a lien on property or a right of setoff and provide the requested information.

**Nature of property or right of setoff:**   ☐ Real Estate   ☐ Motor Vehicle   ☐ Other
**Describe:**

**Value of Property:**$_____   **Annual Interest Rate**___%

**Amount of arrearage and other charges as of time case filed included in secured claim,**

**if any:** $_____   **Basis for perfection:** _____

**Amount of Secured Claim:** $_____   **Amount Unsecured:** $_____

**6. Credits:** The amount of all payments on this claim has been credited for the purpose of making this proof of claim.

**7. Documents:** Attach redacted copies of any documents that support the claim, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, judgments, mortgages, and security agreements. You may also attach a summary. Attach redacted copies of documents providing evidence of perfection of a security interest. You may also attach a summary. (*See instruction 7 and definition of "redacted" on reverse side.*)

DO NOT SEND ORIGINAL DOCUMENTS. ATTACHED DOCUMENTS MAY BE DESTROYED AFTER SCANNING.

If the documents are not available, please explain:

**5. Amount of Claim Entitled to Priority under 11 U.S.C. §507(a). If any portion of your claim falls in one of the following categories, check the box and state the amount.**

Specify the priority of the claim.

☐ Domestic support obligations under 11 U.S.C. §507(a)(1)(A) or (a)(1)(B).

☐ Wages, salaries, or commissions (up to $10,950*) earned within 180 days before filing of the bankruptcy petition or cessation of the debtor's business, whichever is earlier – 11 U.S.C. §507 (a)(4).

☐ Contributions to an employee benefit plan – 11 U.S.C. §507 (a)(5).

☐ Up to $2,425* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use – 11 U.S.C. §507 (a)(7).

☐ Taxes or penalties owed to governmental units – 11 U.S.C. §507 (a)(8).

☐ Other – Specify applicable paragraph of 11 U.S.C. §507 (a)(__).

**Amount entitled to priority:**

   $_____

*Amounts are subject to adjustment on 4/1/10 and every 3 years thereafter with respect to cases commenced on or after the date of adjustment.*

| Date: 5-18-09 | **Signature:** The person filing this claim must sign it. Sign and print name and title, if any, of the creditor or other person authorized to file this claim and state address and telephone number if different from the notice address above. Attach copy of power of attorney, if any. Tom Rollins, Senior Vice President | FOR COURT USE ONLY |
|---|---|---|

*Penalty for presenting fraudulent claim:* Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571.

**LB/L SunCal Oak Valley, LLC**
**Proof of Claim**
**8:08-bk-17404-ES**

| | Inv Date | Open Amount | | Description |
|---|---|---|---|---|
| **SCC Acquisitions, Inc.** | | | | |
| | 11/15/07 | $ | 2,800.00 | Reimb for Concord Group |
| | 01/31/08 | | 2,500.00 | Cybul Rondou & Assoc 01/04/08 |
| **LB/L SunCal Oak Valley, LLC** | | $ | 5,300.00 | |

Exhibit "Y"

B 10 (Official Form 10) (12/08)

| UNITED STATES BANKRUPTCY COURT | Central District of California | PROOF OF CLAIM |
|---|---|---|

| Name of Debtor: LBL-SunCal Oak Valley, LLC | Case Number: 8:08-bk-17404-ES |
|---|---|

NOTE: *This form should not be used to make a claim for an administrative expense arising after the commencement of the case. A request for payment of an administrative expense may be filed pursuant to 11 U.S.C. § 503.*

Name of Creditor (the person or other entity to whom the debtor owes money or property):
SCC Acquisitions, Inc.

Name and address where notices should be sent:

SCC Acquisitions, Inc; 2392 Morse Avenue; Irvine, CA 92614

Telephone number:
(949) 777-4000

❏ Check this box to indicate that this claim amends a previously filed claim.

**Court Claim Number:**_____
*(If known)*

Filed on:_____

Name and address where payment should be sent (if different from above):

Telephone number:

❏ Check this box if you are aware that anyone else has filed a proof of claim relating to your claim. Attach copy of statement giving particulars.

❏ Check this box if you are the debtor or trustee in this case.

**1. Amount of Claim as of Date Case Filed:**   $_____0.00

If all or part of your claim is secured, complete item 4 below; however, if all of your claim is unsecured, do not complete item 4.

If all or part of your claim is entitled to priority, complete item 5.

☐ Check this box if claim includes interest or other charges in addition to the principal amount of claim. Attach itemized statement of interest or charges.

**2. Basis for Claim:**  Administrative Claim
(See instruction #2 on reverse side.)

**3.** Last four digits of any number by which creditor identifies debtor:  9654

    **3a.** Debtor may have scheduled account as:_____
    (See instruction #3a on reverse side.)

**4. Secured Claim** (See instruction #4 on reverse side.)
Check the appropriate box if your claim is secured by a lien on property or a right of setoff and provide the requested information.

**Nature of property or right of setoff:**  ☐ Real Estate  ☐ Motor Vehicle  ☐ Other
**Describe:**

**Value of Property:** $_____  **Annual Interest Rate**____%

**Amount of arrearage and other charges as of time case filed included in secured claim,**

**if any:** $_____  **Basis for perfection:**_____

**Amount of Secured Claim:** $_____  **Amount Unsecured:** $_____

**6. Credits:** The amount of all payments on this claim has been credited for the purpose of making this proof of claim.

**7. Documents:** Attach redacted copies of any documents that support the claim, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, judgments, mortgages, and security agreements. You may also attach a summary. Attach redacted copies of documents providing evidence of perfection of a security interest. You may also attach a summary. (*See instruction 7 and definition of "redacted" on reverse side.*)

DO NOT SEND ORIGINAL DOCUMENTS. ATTACHED DOCUMENTS MAY BE DESTROYED AFTER SCANNING.

If the documents are not available, please explain:

**5. Amount of Claim Entitled to Priority under 11 U.S.C. §507(a). If any portion of your claim falls in one of the following categories, check the box and state the amount.**

Specify the priority of the claim.

☐ Domestic support obligations under 11 U.S.C. §507(a)(1)(A) or (a)(1)(B).

☐ Wages, salaries, or commissions (up to $10,950*) earned within 180 days before filing of the bankruptcy petition or cessation of the debtor's business, whichever is earlier – 11 U.S.C. §507 (a)(4).

☐ Contributions to an employee benefit plan – 11 U.S.C. §507 (a)(5).

☐ Up to $2,425* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use – 11 U.S.C. §507 (a)(7).

☐ Taxes or penalties owed to governmental units – 11 U.S.C. §507 (a)(8).

☐ Other – Specify applicable paragraph of 11 U.S.C. §507 (a)(___).

**Amount entitled to priority:**

$_____

*Amounts are subject to adjustment on 4/1/10 and every 3 years thereafter with respect to cases commenced on or after the date of adjustment.*

| Date: 3-25-09 | **Signature:** The person filing this claim must sign it. Sign and print name and title, if any, of the creditor or other person authorized to file this claim and state address and telephone number if different from the notice address above. Attach copy of power of attorney, if any. | FOR COURT USE ONLY |
|---|---|---|

Tom Rollins, Senior Vice President

*Penalty for presenting fraudulent claim:* Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571.

**LB/L SunCal Oak Valley, LLC**
**Proof of Claim**
**8:08-bk-17404-ES**
**Administrative Claim**


**SCC Acquisitions, Inc.**


This is a contingent claim with regard to future payments that may be made by claimant with regard to any debts, liabilities, premiums, deductibles or self-insurance incurred by and paid on behalf of Debtor in connection with (i) any insurance coverage or brokerage relationship benefitting Debtor, including but not limited to commercial general liability, umbrella or excess liability, installation floater, property and inland marine, or (ii) the defense against claims affecting claimant in which the Debtor is the principal obligor, in either case of which claimant would then have a claim for reimbursement from Debtor.  At such time, if any, that claimant makes any payments or incurs any expenses with respect to any insurance claim or other claim as provided above, an amended claim form in the appropriate amount by reason thereof will be filed.

Exhibit "Z"

B 10 (Official Form 10) (12/08)

| UNITED STATES BANKRUPTCY COURT  Central District of California | | PROOF OF CLAIM |
|---|---|---|

| Name of Debtor:<br>LBL-SunCal Oak Valley, LLC | Case Number:<br>8:08-bk-17404-ES |
|---|---|

NOTE: *This form should not be used to make a claim for an administrative expense arising after the commencement of the case. A request for payment of an administrative expense may be filed pursuant to 11 U.S.C. § 503.*

| Name of Creditor (the person or other entity to whom the debtor owes money or property):<br>SCC Acquisitions, LLC | ☐ Check this box to indicate that this claim amends a previously filed claim. |
|---|---|
| Name and address where notices should be sent:<br><br>SCC Acquisitions, LLC; 2392 Morse Avenue; Irvine, CA 92614<br><br><br>Telephone number:<br>(949) 777-4000 | **Court Claim Number:**_____<br>*(If known)*<br><br><br>Filed on:_____ |

| Name and address where payment should be sent (if different from above):<br><br><br>Telephone number: | ☐ Check this box if you are aware that anyone else has filed a proof of claim relating to your claim. Attach copy of statement giving particulars.<br><br>☐ Check this box if you are the debtor or trustee in this case. |
|---|---|

| Left column | Right column |
|---|---|
| **1. Amount of Claim as of Date Case Filed:**        $_____4,476.99_____<br><br>If all or part of your claim is secured, complete item 4 below; however, if all of your claim is unsecured, do not complete item 4.<br><br>If all or part of your claim is entitled to priority, complete item 5.<br><br>☐ Check this box if claim includes interest or other charges in addition to the principal amount of claim. Attach itemized statement of interest or charges. | **5. Amount of Claim Entitled to Priority under 11 U.S.C. §507(a). If any portion of your claim falls in one of the following categories, check the box and state the amount.**<br><br>Specify the priority of the claim.<br><br>☐ Domestic support obligations under 11 U.S.C. §507(a)(1)(A) or (a)(1)(B). |
| **2. Basis for Claim:** ___Administrative Claim___<br> (See instruction #2 on reverse side.)<br>**3. Last four digits of any number by which creditor identifies debtor:** ___3029___<br><br> **3a. Debtor may have scheduled account as:** _____<br> (See instruction #3a on reverse side.) | ☐ Wages, salaries, or commissions (up to $10,950*) earned within 180 days before filing of the bankruptcy petition or cessation of the debtor's business, whichever is earlier – 11 U.S.C. §507 (a)(4). |
| **4. Secured Claim (See instruction #4 on reverse side.)**<br>Check the appropriate box if your claim is secured by a lien on property or a right of setoff and provide the requested information.<br><br>**Nature of property or right of setoff:**  ☐ Real Estate   ☐ Motor Vehicle   ☐ Other<br>**Describe:**<br><br>**Value of Property:**$_____  **Annual Interest Rate___%**<br><br>**Amount of arrearage and other charges as of time case filed included in secured claim,**<br><br>**if any:** $_____   **Basis for perfection:** _____<br><br>**Amount of Secured Claim:** $_____   **Amount Unsecured:** $_____ | ☐ Contributions to an employee benefit plan – 11 U.S.C. §507 (a)(5).<br><br>☐ Up to $2,425* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use – 11 U.S.C. §507 (a)(7).<br><br>☐ Taxes or penalties owed to governmental units – 11 U.S.C. §507 (a)(8). |
| **6. Credits:** The amount of all payments on this claim has been credited for the purpose of making this proof of claim.<br><br>**7. Documents:** Attach redacted copies of any documents that support the claim, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, judgments, mortgages, and security agreements. You may also attach a summary. Attach redacted copies of documents providing evidence of perfection of a security interest. You may also attach a summary. *(See instruction 7 and definition of "redacted" on reverse side.)*<br><br>DO NOT SEND ORIGINAL DOCUMENTS.  ATTACHED DOCUMENTS MAY BE DESTROYED AFTER SCANNING.<br><br>If the documents are not available, please explain: | ☐ Other – Specify applicable paragraph of 11 U.S.C. §507 (a)(___).<br><br>**Amount entitled to priority:**<br><br>$_____<br><br>*Amounts are subject to adjustment on 4/1/10 and every 3 years thereafter with respect to cases commenced on or after the date of adjustment.* |

| Date:<br>3-3-2009 | **Signature:** The person filing this claim must sign it. Sign and print name and title, if any, of the creditor or other person authorized to file this claim and state address and telephone number if different from the notice address above. Attach copy of power of attorney, if any.<br><br>Tom Rollins, Senior Vice President | FOR COURT USE ONLY |
|---|---|---|

*Penalty for presenting fraudulent claim:* Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571.

**LB/L SunCal Oak Valley, LLC**
**Proof of Claim**
**8:08-bk-17404-ES**
**Administrative Claim**

|  | Date Paid | Amount | Description |
|---|---|---|---|
| **SCC Acquisitions, LLC** |  |  |  |
|  | 02/25/09 | $ 4,476.99 | Davis & Rayburn paid on behalf of LB/L SunCal Oak Valley, LLC |
|  |  | **$ 4,476.99** |  |

SCC Acquisitions, LLC may continue to pay for certain costs incurred by and benefitting the Debtor including certain third party costs, for which SCC Acquisitions, LLC is entitled to be reimbursed.

Exhibit "AA"

B 10 (Official Form 10) (12/08)

| UNITED STATES BANKRUPTCY COURT    Central District of California | PROOF OF CLAIM |
|---|---|

| Name of Debtor:<br>LBL–SunCal Oak Valley | Case Number:<br>8:08-bk-17404-ES |
|---|---|

NOTE: *This form should not be used to make a claim for an administrative expense arising after the commencement of the case. A request for payment of an administrative expense may be filed pursuant to 11 U.S.C. § 503.*

| | |
|---|---|
| Name of Creditor (the person or other entity to whom the debtor owes money or property):<br>SCC Acquisitions, Inc. | ☐ Check this box to indicate that this claim amends a previously filed claim. |
| Name and address where notices should be sent:<br><br>SCC Acquisitions, Inc; 2392 Morse Avenue; Irvine, CA 92614<br><br><br>Telephone number:<br>(949) 777-4000 | Court Claim Number:_____<br>  (If known)<br><br><br>Filed on:_____ |
| Name and address where payment should be sent (if different from above):<br><br><br><br>Telephone number: | ☐ Check this box if you are aware that anyone else has filed a proof of claim relating to your claim. Attach copy of statement giving particulars.<br><br>☐ Check this box if you are the debtor or trustee in this case. |

| | |
|---|---|
| **1. Amount of Claim as of Date Case Filed:**      $_see attached_____<br><br>If all or part of your claim is secured, complete item 4 below; however, if all of your claim is unsecured, do not complete item 4.<br><br>If all or part of your claim is entitled to priority, complete item 5.<br><br>☐ Check this box if claim includes interest or other charges in addition to the principal amount of claim. Attach itemized statement of interest or charges. | **5. Amount of Claim Entitled to Priority under 11 U.S.C. §507(a). If any portion of your claim falls in one of the following categories, check the box and state the amount.**<br><br>Specify the priority of the claim.<br><br>☐ Domestic support obligations under 11 U.S.C. §507(a)(1)(A) or (a)(1)(B). |
| **2. Basis for Claim:**    bond indemnifications<br>   (See instruction #2 on reverse side.) | ☐ Wages, salaries, or commissions (up to $10,950*) earned within 180 days before filing of the bankruptcy petition or cessation of the debtor's business, whichever is earlier – 11 U.S.C. §507 (a)(4). |
| **3.** Last four digits of any number by which creditor identifies debtor: _____<br><br>    **3a.** Debtor may have scheduled account as: _____<br>       (See instruction #3a on reverse side.) | |
| **4. Secured Claim** (See instruction #4 on reverse side.)<br>   Check the appropriate box if your claim is secured by a lien on property or a right of setoff and provide the requested information.<br><br>**Nature of property or right of setoff:**   ☐ Real Estate   ☐ Motor Vehicle   ☐ Other<br>**Describe:**<br><br>**Value of Property:**$_____  **Annual Interest Rate**___%<br><br>**Amount of arrearage and other charges as of time case filed included in secured claim,**<br><br>**if any:** $_____   **Basis for perfection:** _____<br><br>**Amount of Secured Claim:** $_____   **Amount Unsecured:** $_____ | ☐ Contributions to an employee benefit plan – 11 U.S.C. §507 (a)(5).<br><br>☐ Up to $2,425* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use – 11 U.S.C. §507 (a)(7).<br><br>☐ Taxes or penalties owed to governmental units – 11 U.S.C. §507 (a)(8). |
| **6. Credits:** The amount of all payments on this claim has been credited for the purpose of making this proof of claim. | ☐ Other – Specify applicable paragraph of 11 U.S.C. §507 (a)(__). |
| **7. Documents:** Attach redacted copies of any documents that support the claim, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, judgments, mortgages, and security agreements. You may also attach a summary. Attach redacted copies of documents providing evidence of perfection of a security interest. You may also attach a summary. (*See instruction 7 and definition of "redacted" on reverse side.*)<br><br>DO NOT SEND ORIGINAL DOCUMENTS. ATTACHED DOCUMENTS MAY BE DESTROYED AFTER SCANNING.<br><br>If the documents are not available, please explain: | **Amount entitled to priority:**<br><br>   $_____<br><br>*Amounts are subject to adjustment on 4/1/10 and every 3 years thereafter with respect to cases commenced on or after the date of adjustment.* |

| | |
|---|---|
| Date:<br>2-31-09<br><br>**Signature:** The person filing this claim must sign it. Sign and print name and title, if any, of the creditor or other person authorized to file this claim and state address and telephone number if different from the notice address above. Attach copy of power of attorney, if any.<br><br>Tom Rollins, authorized signer | FOR COURT USE ONLY |

*Penalty for presenting fraudulent claim:* Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571.

Exhibit "BB"

LB/L SunCal Oak Valley, LLC    Case 8:08-bk-17404-ES    Claim 29-1    Filed 03/31/09    Desc Main Document    Page 2
8:08-bk-17404-ES    of 2

Exhibit "BB"

| Bond No. | Premium (Annual) | Obligee | Bond Amount | Issued | Tract | Description of Work | SunCal Estimate of Work to Complete |
|---|---|---|---|---|---|---|---|
| SU5008349 | $ 7,127.00 | CITY OF CALIMESA | $ 1,425,419.00 | 06/03/2004 | | J & G ST ALIGNMENT | $1,354,148.00 |
| SU5010585 | $ 5,739.00 | US ARMY CORPS OF ENG | $ 573,865.00 | 09/13/2005 | | MITIGATION | $573,865.00 |
| SU5012385 | $ 18,410.00 | CITY OF BEAUMONT | $ 3,682,000.00 | 12/22/2004 | 31462 | STREET/SEWER | $0 |
| SU5012365 | $ 2,705.00 | CITY OF BEAUMONT | $ 541,000.00 | 12/22/2004 | 31462 | STORM DRAIN LINES B,G,J,K | $0 |
| SU5012366 | $ 10,410.00 | CITY OF BEAUMONT | $ 2,082,000.00 | 12/22/2004 | 31462 | STORM DRAIN LINES D,E,F | $0 |
| SU5012367 | $ 655.00 | CITY OF BEAUMONT | $ 131,000.00 | 12/22/2004 | 31462 | STORM DRAIN LINES H, I | $0 |
| SU5012368 | $ 1,228.00 | CITY OF BEAUMONT | $ 245,584.00 | 12/22/2004 | 31462-1 | STREET/SEWER | $1 |
| SU5012369 | $ 1,700.00 | CITY OF BEAUMONT | $ 340,000.00 | 12/22/2004 | 31462-2 | STREET/DRAINAGE/SEWER | $34,000 |
| SU5012370 | $ 1,715.00 | CITY OF BEAUMONT | $ 343,000.00 | 12/22/2004 | 31462-3 | STREET/DRAINAGE/SEWER | $0 |
| SU5012371 | $ 795.00 | CITY OF BEAUMONT | $ 159,032.00 | 12/22/2004 | 31462-4 | STREET/DRAINAGE/SEWER | $0 |
| SU5012372 | $ 2,700.00 | CITY OF BEAUMONT | $ 540,000.00 | 12/22/2004 | 31462-6 | STREET/DRAINAGE/SEWER | $0 |
| SU5012373 | $ 5,995.00 | BEAUMONT-CHERRY VALLEY WATER DIST | $ 599,508.00 | 04/29/2005 | | CONTINGENT GUARANTEE | $569,533.00 |
| SU5014598 | $ 6,169.00 | FAIRWAY CANYON COMM ASSN | $ 616,860.00 | 06/15/2005 | 31462 | SUBSIDY | $616,860 |
| SU5015421 | $ 1,094.00 | FAIRWAY CANYON COMM ASSN | $ 218,772.00 | 06/15/2005 | 31462 | COMMON FACILITIES-LANDSCAPING | $0 |
| SU5015422 | $ 48,492.00 | FAIRWAY CANYON COMM ASSN | $ 2,424,601.00 | 10/18/2006 | 31462 | SUBSIDY | $2,424,601 |
| 2059753 | $ 3,893.00 | CITY OF BEAUMONT | $ 311,432.00 | 03/06/2006 | 31462-9 | STREET & SEWER | |
| 5014543 | $ 2,100.00 | CITY OF BEAUMONT | $ 167,946.00 | 03/06/2006 | 31462-15 | STREET & SEWER | |
| 5014544 | $ 3,258.00 | CITY OF BEAUMONT | $ 260,623.00 | 03/06/2006 | 31462-14 | STREET & SEWER | |
| 5014545 | $ 624.00 | CITY OF BEAUMONT | $ 49,909.00 | 03/06/2006 | 31462-13 | STREET & SEWER | |
| 5014546 | $ 745.00 | CITY OF BEAUMONT | $ 59,599.00 | 03/06/2006 | 31462-12 | STREET & SEWER | |
| 5014547 | $ 2,075.00 | CITY OF BEAUMONT | $ 165,954.00 | 03/06/2006 | 31462-11 | STREET & SEWER | |
| 5014548 | $ 1,841.00 | CITY OF BEAUMONT | $ 147,237.00 | 03/06/2006 | 31462 | STORM DRAIN | |
| 5014549 | $ 5,689.00 | CITY OF BEAUMONT | $ 455,060.00 | 03/06/2006 | 31462 | STORM DRAIN | |
| 5014550 | $ 13,071.00 | CITY OF BEAUMONT | $ 1,182,063.00 | 03/06/2006 | 31462-14&15 | STORM DRAINS | |
| 5014551 | $ 20,744.00 | CITY OF BEAUMONT | $ 2,146,407.00 | 03/06/2006 | 31462 | STREETS | |
| 5014552 | $ 22,714.00 | CITY OF BEAUMONT | $ 1,949,415.00 | 03/06/2006 | 31462 | STREETS | |
| 5014553 | $ 19,881.00 | CITY OF BEAUMONT | $ 869,060.00 | 03/07/2007 | 31462-8 | TUNNEL PLAN, T3 | $2,839,913 |
| 5024786 | $ 43,528.00 | CITY OF BEAUMONT | $ 4,352,797.15 | 06/21/2007 | 31462 | OAK VALLEY PARKWAY STREET | $127,400 |
| 5026528 | $ 1,274.00 | CALTRANS | $ 127,400.00 | 10/26/2007 | | ENCROACHMENT PERMIT #08-04-6-SN-1054 | |
| 5028549 | | | | | | DRE COMMON FACILITIES    REC FACILITY (RELEASED) | |
| SU5015423 | | FAIRWAY CANYON COMM ASSN | $ - | 08/15/2005 | 31462 | | |
| | $ 256,371.00 | | $ 26,167,563.15 | | | | $8,529,271 |

This claim is contingent with regard to payments that may be made by claimant under or in connection with any of the foregoing bonds by reason of purported indemnity obligations of the claimant to the bonding companies issuing the foregoing bonds, with respect to which claimant would then have a claim for reimbursement from the Debtor. At such time, if any, that claimant makes any payments or incurs any expenses with respect to any indemnity or contribution obligations relating to the foregoing bonds, an amended claim form in the appropriate amount by reason thereof will be filed.

B 10 (Official Form 10) (12/08)

| UNITED STATES BANKRUPTCY COURT | Central District of California | PROOF OF CLAIM |
|---|---|---|

| Name of Debtor:<br>LBL-SunCal Oak Valley | Case Number:<br>8:08-bk-17404-ES |
|---|---|

NOTE: *This form should not be used to make a claim for an administrative expense arising after the commencement of the case. A request for payment of an administrative expense may be filed pursuant to 11 U.S.C. § 503.*

| | |
|---|---|
| Name of Creditor (the person or other entity to whom the debtor owes money or property):<br>Bruce Elieff | ☐ Check this box to indicate that this claim amends a previously filed claim. |
| Name and address where notices should be sent:<br><br>Bruce Elieff; 2392 Morse Avenue; Irvine, CA 92614<br><br><br>Telephone number:<br>(949) 777-4000 | Court Claim Number:_____<br>*(If known)*<br><br><br>Filed on:_____ |
| Name and address where payment should be sent (if different from above):<br><br><br><br>Telephone number: | ☐ Check this box if you are aware that anyone else has filed a proof of claim relating to your claim. Attach copy of statement giving particulars.<br><br>☐ Check this box if you are the debtor or trustee in this case. |

| | |
|---|---|
| **1. Amount of Claim as of Date Case Filed:**        $_see attached_____<br><br>If all or part of your claim is secured, complete item 4 below; however, if all of your claim is unsecured, do not complete item 4.<br><br>If all or part of your claim is entitled to priority, complete item 5.<br><br>☐ Check this box if claim includes interest or other charges in addition to the principal amount of claim. Attach itemized statement of interest or charges. | **5. Amount of Claim Entitled to Priority under 11 U.S.C. §507(a). If any portion of your claim falls in one of the following categories, check the box and state the amount.**<br><br>Specify the priority of the claim. |
| **2. Basis for Claim:** __bond indemnifications__<br>(See instruction #2 on reverse side.) | ☐ Domestic support obligations under 11 U.S.C. §507(a)(1)(A) or (a)(1)(B). |
| **3. Last four digits of any number by which creditor identifies debtor:** _____<br><br>   **3a. Debtor may have scheduled account as:** _____<br>      (See instruction #3a on reverse side.) | ☐ Wages, salaries, or commissions (up to $10,950*) earned within 180 days before filing of the bankruptcy petition or cessation of the debtor's business, whichever is earlier – 11 U.S.C. §507 (a)(4). |
| **4. Secured Claim** (See instruction #4 on reverse side.)<br>Check the appropriate box if your claim is secured by a lien on property or a right of setoff and provide the requested information.<br><br>Nature of property or right of setoff:   ☐ Real Estate   ☐ Motor Vehicle   ☐ Other<br>Describe:<br><br>Value of Property:$_____  Annual Interest Rate____%<br><br>Amount of arrearage and other charges as of time case filed included in secured claim,<br><br>if any: $_____  Basis for perfection: _____<br><br>Amount of Secured Claim: $_____  Amount Unsecured: $_____ | ☐ Contributions to an employee benefit plan – 11 U.S.C. §507 (a)(5).<br><br>☐ Up to $2,425* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use – 11 U.S.C. §507 (a)(7).<br><br>☐ Taxes or penalties owed to governmental units – 11 U.S.C. §507 (a)(8). |
| **6. Credits:** The amount of all payments on this claim has been credited for the purpose of making this proof of claim. | ☐ Other – Specify applicable paragraph of 11 U.S.C. §507 (a)(__). |
| **7. Documents:** Attach redacted copies of any documents that support the claim, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, judgments, mortgages, and security agreements. You may also attach a summary. Attach redacted copies of documents providing evidence of perfection of a security interest. You may also attach a summary. (*See instruction 7 and definition of "redacted" on reverse side.*)<br><br>DO NOT SEND ORIGINAL DOCUMENTS. ATTACHED DOCUMENTS MAY BE DESTROYED AFTER SCANNING.<br><br>If the documents are not available, please explain: | **Amount entitled to priority:**<br><br>$ _____<br><br>*Amounts are subject to adjustment on 4/1/10 and every 3 years thereafter with respect to cases commenced on or after the date of adjustment.* |

| | | |
|---|---|---|
| Date:<br>5-31-09 | **Signature:** The person filing this claim must sign it. Sign and print name and title, if any, of the creditor or other person authorized to file this claim and state address and telephone number if different from the notice address above. Attach copy of power of attorney, if any.<br><br>Bruce Elieff   *Bruce Elieff with Permission* | FOR COURT USE ONLY |

*Penalty for presenting fraudulent claim: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571.*

Exhibit "CC"

**LB/L SunCal Oak Valley, LLC**   **8:08-bk-17404-ES**

| Bond No. | Premium (Annual) | Obligee | Bond Amount | Issued | Tract | Description of Work | SunCal Estimate of Work to Complete |
|---|---|---|---|---|---|---|---|
| SU5008349 | $ 7,127.00 | CITY OF CALIMESA | $ 1,425,419.00 | 06/03/2004 | | J & G ST ALIGNMENT | $1,354,148 |
| SU5008585 | $ 5,739.00 | US ARMY CORPS OF ENG | $ 573,865.00 | 09/13/2005 | | MITIGATION | $573,865 |
| SU5012365 | $ 18,410.00 | CITY OF BEAUMONT | $ 3,682,000.00 | 12/22/2004 | 31462 | STREET/SEWER | $0 |
| SU5012366 | $ 2,705.00 | CITY OF BEAUMONT | $ 541,000.00 | 12/22/2004 | 31462 | STORM DRAIN LINES B,G,J,K | $0 |
| SU5012367 | $ 10,410.00 | CITY OF BEAUMONT | $ 2,082,000.00 | 12/22/2004 | 31462 | STORM DRAIN LINES D,E,F | $0 |
| SU5012368 | $ 655.00 | CITY OF BEAUMONT | $ 131,000.00 | 12/22/2004 | 31462 | STORM DRAIN LINES H, I | $0 |
| SU5012369 | $ 1,228.00 | CITY OF BEAUMONT | $ 245,584.00 | 12/22/2004 | 31462-1 | STREET/SEWER | $0 |
| SU5012370 | $ 1,700.00 | CITY OF BEAUMONT | $ 340,000.00 | 12/22/2004 | 31462-2 | STREET/DRAINAGE/SEWER | $34,000 |
| SU5012371 | $ 1,715.00 | CITY OF BEAUMONT | $ 343,000.00 | 12/22/2004 | 31462-3 | STREET/DRAINAGE/SEWER | $0 |
| SU5012372 | $ 795.00 | CITY OF BEAUMONT | $ 159,032.00 | 12/22/2004 | 31462-4 | STREET/SEWER | $0 |
| SU5012373 | $ 2,700.00 | CITY OF BEAUMONT | $ 540,000.00 | 12/22/2004 | 31462-6 | STREET/DRAINAGE/SEWER | $0 |
| SU5014598 | $ 5,995.00 | BEAUMONT-CHERRY VALLEY WATER DIST | $ 599,508.00 | 04/29/2005 | | CONTINGENT GUARANTEE | $569,533 |
| SU5015421 | $ 6,169.00 | FAIRWAY CANYON COMM ASSN | $ 616,860.00 | 06/15/2005 | 31462 | SUBSIDY | $616,866 |
| SU5015422 | $ 1,094.00 | FAIRWAY CANYON COMM ASSN | $ 218,772.00 | 06/15/2005 | 31462 | COMMON FACILITIES-LANDSCAPING | $0 |
| 2059753 | $ 48,492.00 | FAIRWAY CANYON COMM ASSN | $ 2,424,601.00 | 10/18/2006 | 31462 | SUBSIDY | $2,424,60 |
| 5014543 | $ 3,893.00 | CITY OF BEAUMONT | $ 311,432.00 | 03/06/2006 | 31462-9 | STREET & SEWER | $0 |
| 5014544 | $ 2,100.00 | CITY OF BEAUMONT | $ 167,946.00 | 03/06/2006 | 31462-15 | STREET & SEWER | $0 |
| 5014545 | $ 3,258.00 | CITY OF BEAUMONT | $ 260,623.00 | 03/06/2006 | 31462-14 | STREET & SEWER | $0 |
| 5014546 | $ 624.00 | CITY OF BEAUMONT | $ 49,909.00 | 03/06/2006 | 31462-13 | STREET & SEWER | $0 |
| 5014547 | $ 745.00 | CITY OF BEAUMONT | $ 59,599.00 | 03/06/2006 | 31462-12 | STREET & SEWER | $0 |
| 5014548 | $ 2,075.00 | CITY OF BEAUMONT | $ 165,954.00 | 03/06/2006 | 31462-11 | STREET & SEWER | $0 |
| 5014549 | $ 1,841.00 | CITY OF BEAUMONT | $ 147,237.00 | 03/06/2006 | 31462 | STORM DRAIN | $0 |
| 5014550 | $ 5,689.00 | CITY OF BEAUMONT | $ 455,080.00 | 03/06/2006 | 31462 | STORM DRAIN | $0 |
| 5014551 | $ 13,071.00 | CITY OF BEAUMONT | $ 1,182,063.00 | 03/06/2006 | 31462-14&15 | STORM DRAINS | $0 |
| 5014552 | $ 22,714.00 | CITY OF BEAUMONT | $ 2,146,407.00 | 03/06/2006 | 31462 | STREETS | $0 |
| 5014553 | $ 20,744.00 | CITY OF BEAUMONT | $ 1,949,415.00 | 03/06/2006 | 31462 | STREETS | $0 |
| 5024786 | $ 19,881.00 | CITY OF BEAUMONT | $ 869,060.00 | 03/07/2007 | 31462-8 | TUNNEL PLAN, T3 | $2,829,31 |
| 5026528 | $ 43,528.00 | CITY OF BEAUMONT | $ 4,352,797.15 | 06/21/2007 | 31462 | OAK VALLEY PARKWAY STREET | |
| 5028549 | $ 1,274.00 | CALTRANS | $ 127,400.00 | 10/26/2007 | | ENCROACHMENT PERMIT #08-04-6-SN-1054 | $127,400 |
| | | | | | | DRE COMMON FACILITIES           REG FACILITY | |
| SU5015423 | $ - | FAIRWAY CANYON COMM ASSN | $ - | 06/15/2005 | 31462 | (RELEASED) | |
| | $ 256,371.00 | | $ 26,167,563.15 | | | | $8,529,726 |

This claim is contingent with regard to payments that may be made by claimant under or in connection with any of the foregoing bonds by reason of purported indemnity obligations of the claimant to the bonding companies issuing the foregoing bonds, with respect to which claimant would then have a claim for reimbursement from the Debtor.  At such time, if any, that claimant makes any payments or incurs any expenses with respect to any indemnity or contribution obligations relating to the foregoing bonds, an amended claim form in the appropriate amount by reason thereof will be filed.

Exhibit "CC"

B 10 (Official Form 10) (12/08)

| UNITED STATES BANKRUPTCY COURT | Central District of California | PROOF OF CLAIM |
|---|---|---|

| Name of Debtor: SunCal Heartland | Case Number: 8:08-17407-ES |
|---|---|

NOTE: *This form should not be used to make a claim for an administrative expense arising after the commencement of the case. A request for payment of an administrative expense may be filed pursuant to 11 U.S.C. § 503.*

| | |
|---|---|
| Name of Creditor (the person or other entity to whom the debtor owes money or property): SCC Acquisitions, Inc | ☐ Check this box to indicate that this claim amends a previously filed claim. |
| Name and address where notices should be sent: SCC Acquisitions, Inc; 2392 Morse Avenue; Irvine, CA 92614<br><br>Telephone number: (949) 777-4000 | **Court Claim Number:**_____ *(If known)*<br><br>Filed on:_____ |
| Name and address where payment should be sent (if different from above):<br><br>Telephone number: | ☐ Check this box if you are aware that anyone else has filed a proof of claim relating to your claim. Attach copy of statement giving particulars.<br><br>☐ Check this box if you are the debtor or trustee in this case. |

| | |
|---|---|
| **1. Amount of Claim as of Date Case Filed:** $ 24,065.05<br><br>If all or part of your claim is secured, complete item 4 below; however, if all of your claim is unsecured, do not complete item 4.<br><br>If all or part of your claim is entitled to priority, complete item 5.<br><br>☐ Check this box if claim includes interest or other charges in addition to the principal amount of claim. Attach itemized statement of interest or charges. | **5. Amount of Claim Entitled to Priority under 11 U.S.C. §507(a). If any portion of your claim falls in one of the following categories, check the box and state the amount.**<br><br>Specify the priority of the claim.<br><br>☐ Domestic support obligations under 11 U.S.C. §507(a)(1)(A) or (a)(1)(B). |
| **2. Basis for Claim:** Reimbursement of Expens<br>(See instruction #2 on reverse side.) | ☐ Wages, salaries, or commissions (up to $10,950*) earned within 180 days before filing of the bankruptcy petition or cessation of the debtor's business, whichever is earlier – 11 U.S.C. §507 (a)(4). |
| **3. Last four digits of any number by which creditor identifies debtor:** 9654<br><br>**3a. Debtor may have scheduled account as:** N/A<br>(See instruction #3a on reverse side.) | |
| **4. Secured Claim (See instruction #4 on reverse side.)**<br>Check the appropriate box if your claim is secured by a lien on property or a right of setoff and provide the requested information.<br><br>**Nature of property or right of setoff:** ☐ Real Estate ☐ Motor Vehicle ☐ Other<br>Describe:<br><br>Value of Property:$_____ Annual Interest Rate___%<br><br>Amount of arrearage and other charges as of time case filed included in secured claim,<br><br>if any: $_____ Basis for perfection:_____<br><br>Amount of Secured Claim: $_____ Amount Unsecured: $_____ | ☐ Contributions to an employee benefit plan – 11 U.S.C. §507 (a)(5).<br><br>☐ Up to $2,425* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use – 11 U.S.C. §507 (a)(7).<br><br>☐ Taxes or penalties owed to governmental units – 11 U.S.C. §507 (a)(8). |
| **6. Credits:** The amount of all payments on this claim has been credited for the purpose of making this proof of claim. | ☐ Other – Specify applicable paragraph of 11 U.S.C. §507 (a)(___). |
| **7. Documents:** Attach redacted copies of any documents that support the claim, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, judgments, mortgages, and security agreements. You may also attach a summary. Attach redacted copies of documents providing evidence of perfection of a security interest. You may also attach a summary. *(See instruction 7 and definition of "redacted" on reverse side.)*<br><br>DO NOT SEND ORIGINAL DOCUMENTS. ATTACHED DOCUMENTS MAY BE DESTROYED AFTER SCANNING.<br><br>If the documents are not available, please explain: | **Amount entitled to priority:**<br><br>$_____<br><br>*Amounts are subject to adjustment on 4/1/10 and every 3 years thereafter with respect to cases commenced on or after the date of adjustment.* |

| | | |
|---|---|---|
| Date: 3-13-09 | **Signature:** The person filing this claim must sign it. Sign and print name and title, if any, of the creditor or other person authorized to file this claim and state address and telephone number if different from the notice address above. Attach copy of power of attorney, if any.<br><br>Tom Rollins, Senior Vice President | FOR COURT USE ONLY |

*Penalty for presenting fraudulent claim: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571.*

Exhibit "DD"

**SunCal Heartland, LLC**
**Proof of Claim**
**8:08-17407-ES**

| | Inv Date | | Open Amount | Description |
|---|---|---|---|---|
| **SCC Acquisitions, Inc.** | | | | |
| | 11/15/07 | $ | 2,800.00 | Reimb for Concord Group |
| | 01/31/08 | | 2,500.00 | Cybul Rondou & Assoc 01/04/08 |
| | 03/19/08 | | 4,117.65 | Reimb Concord Co-Aug 07 |
| | 05/19/08 | | 2,450.00 | 04/08 Carl Warren Co.-Sprint |
| | 05/19/08 | | 11,113.67 | 04/08 Carl Warren Co.-Sprint |
| | 08/12/08 | | 1,083.73 | Jun-08 Carl Warren, Daley |
| **SunCal Heartland, LLC** | | $ | **24,065.05** | |

Exhibit "DD"

B 10 (Official Form 10) (12/08)

| UNITED STATES BANKRUPTCY COURT Central District of California | PROOF OF CLAIM |
|---|---|

| Name of Debtor: SunCal Heartland, LLC | Case Number: 8:08-17407-ES |
|---|---|

NOTE: *This form should not be used to make a claim for an administrative expense arising after the commencement of the case. A request for payment of an administrative expense may be filed pursuant to 11 U.S.C. § 503.*

| | |
|---|---|
| Name of Creditor (the person or other entity to whom the debtor owes money or property): SCC Acquisitions, Inc. | ❑ Check this box to indicate that this claim amends a previously filed claim. |
| Name and address where notices should be sent: SCC Acquisitions, Inc; 2392 Morse Avenue; Irvine, CA 92614 Telephone number: (949) 777-4000 | **Court Claim Number:**_____ (If known) Filed on:_____ |
| Name and address where payment should be sent (if different from above): Telephone number: | ❑ Check this box if you are aware that anyone else has filed a proof of claim relating to your claim. Attach copy of statement giving particulars. ❑ Check this box if you are the debtor or trustee in this case. |

| | |
|---|---|
| **1. Amount of Claim as of Date Case Filed:** $_____0.00 If all or part of your claim is secured, complete item 4 below; however, if all of your claim is unsecured, do not complete item 4. If all or part of your claim is entitled to priority, complete item 5. ❑ Check this box if claim includes interest or other charges in addition to the principal amount of claim. Attach itemized statement of interest or charges. | **5. Amount of Claim Entitled to Priority under 11 U.S.C. §507(a). If any portion of your claim falls in one of the following categories, check the box and state the amount.** Specify the priority of the claim. ❑ Domestic support obligations under 11 U.S.C. §507(a)(1)(A) or (a)(1)(B). |
| **2. Basis for Claim:** Administrative Claim (See instruction #2 on reverse side.) **3. Last four digits of any number by which creditor identifies debtor:** 9654 **3a. Debtor may have scheduled account as:**_____ (See instruction #3a on reverse side.) | ❑ Wages, salaries, or commissions (up to $10,950*) earned within 180 days before filing of the bankruptcy petition or cessation of the debtor's business, whichever is earlier – 11 U.S.C. §507 (a)(4). |
| **4. Secured Claim (See instruction #4 on reverse side.)** Check the appropriate box if your claim is secured by a lien on property or a right of setoff and provide the requested information. **Nature of property or right of setoff:** ❑ Real Estate ❑ Motor Vehicle ❑ Other **Describe:** **Value of Property:** $_____ **Annual Interest Rate**___% **Amount of arrearage and other charges as of time case filed included in secured claim, if any:** $_____ **Basis for perfection:**_____ **Amount of Secured Claim:** $_____ **Amount Unsecured:** $_____ | ❑ Contributions to an employee benefit plan – 11 U.S.C. §507 (a)(5). ❑ Up to $2,425* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use – 11 U.S.C. §507 (a)(7). ❑ Taxes or penalties owed to governmental units – 11 U.S.C. §507 (a)(8). |
| **6. Credits:** The amount of all payments on this claim has been credited for the purpose of making this proof of claim. **7. Documents:** Attach redacted copies of any documents that support the claim, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, judgments, mortgages, and security agreements. You may also attach a summary. Attach redacted copies of documents providing evidence of perfection of a security interest. You may also attach a summary. (*See instruction 7 and definition of "redacted" on reverse side.*) DO NOT SEND ORIGINAL DOCUMENTS. ATTACHED DOCUMENTS MAY BE DESTROYED AFTER SCANNING. If the documents are not available, please explain: | ❑ Other – Specify applicable paragraph of 11 U.S.C. §507 (a)(___). **Amount entitled to priority:** $_____ *Amounts are subject to adjustment on 4/1/10 and every 3 years thereafter with respect to cases commenced on or after the date of adjustment.* |
| Date: 3-25-09 **Signature:** The person filing this claim must sign it. Sign and print name and title, if any, of the creditor or other person authorized to file this claim and state address and telephone number if different from the notice address above. Attach copy of power of attorney, if any. Tom Rollins, Senior Vice President | FOR COURT USE ONLY |

*Penalty for presenting fraudulent claim: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571.*

Exhibit "EE"

**SunCal Heartland, LLC**
**Proof of Claim**
**8:08-17407-ES**
**Administrative Claim**


**SCC Acquisitions, Inc.**


This is a contingent claim with regard to future payments that may be made by claimant with regard to any debts, liabilities, premiums, deductibles or self-insurance incurred by and paid on behalf of Debtor in connection with (i) any insurance coverage or brokerage relationship benefitting Debtor, including but not limited to commercial general liability, umbrella or excess liability, installation floater, property and inland marine, or (ii) the defense against claims affecting claimant in which the Debtor is the principal obligor, in either case of which claimant would then have a claim for reimbursement from Debtor.  At such time, if any, that claimant makes any payments or incurs any expenses with respect to any insurance claim or other claim as provided above, an amended claim form in the appropriate amount by reason thereof will be filed.

Exhibit "EE"

B 10 (Official Form 10) (12/08)

| UNITED STATES BANKRUPTCY COURT    Central District of California | PROOF OF CLAIM |
|---|---|

| Name of Debtor:<br>SunCal Heartland, LLC | Case Number:<br>8:08-17407-ES |
|---|---|

NOTE: *This form should not be used to make a claim for an administrative expense arising after the commencement of the case. A request for payment of an administrative expense may be filed pursuant to 11 U.S.C. § 503.*

| | |
|---|---|
| Name of Creditor (the person or other entity to whom the debtor owes money or property):<br>SCC Acquisitions, Inc. | ☐ Check this box to indicate that this claim amends a previously filed claim. |
| Name and address where notices should be sent:<br><br>SCC Acquisitions, Inc; 2392 Morse Avenue; Irvine, CA 92614<br><br><br>Telephone number:<br>(949) 777-4000 | Court Claim Number:_____<br>*(If known)*<br><br><br>Filed on:_____ |
| Name and address where payment should be sent (if different from above):<br><br><br><br>Telephone number: | ☐ Check this box if you are aware that anyone else has filed a proof of claim relating to your claim. Attach copy of statement giving particulars.<br><br>☐ Check this box if you are the debtor or trustee in this case. |

| | |
|---|---|
| **1. Amount of Claim as of Date Case Filed:**    $ see attached<br><br>If all or part of your claim is secured, complete item 4 below; however, if all of your claim is unsecured, do not complete item 4.<br><br>If all or part of your claim is entitled to priority, complete item 5.<br><br>☐ Check this box if claim includes interest or other charges in addition to the principal amount of claim. Attach itemized statement of interest or charges. | **5. Amount of Claim Entitled to Priority under 11 U.S.C. §507(a). If any portion of your claim falls in one of the following categories, check the box and state the amount.**<br><br>Specify the priority of the claim.<br><br>☐ Domestic support obligations under 11 U.S.C. §507(a)(1)(A) or (a)(1)(B). |
| **2. Basis for Claim:**    bond indemnifications<br>(See instruction #2 on reverse side.) | ☐ Wages, salaries, or commissions (up to $10,950*) earned within 180 days before filing of the bankruptcy petition or cessation of the debtor's business, whichever is earlier – 11 U.S.C. §507 (a)(4). |
| **3. Last four digits of any number by which creditor identifies debtor:**_____<br><br>**3a. Debtor may have scheduled account as:** _____<br>(See instruction #3a on reverse side.) | |
| **4. Secured Claim** (See instruction #4 on reverse side.)<br>Check the appropriate box if your claim is secured by a lien on property or a right of setoff and provide the requested information.<br><br>**Nature of property or right of setoff:**   ☐ Real Estate   ☐ Motor Vehicle   ☐ Other<br>**Describe:**<br><br>**Value of Property:**$_____ **Annual Interest Rate**___%<br><br>**Amount of arrearage and other charges as of time case filed included in secured claim,**<br><br>**if any:** $_____   **Basis for perfection:** _____<br><br>**Amount of Secured Claim:** $_____   **Amount Unsecured:** $_____ | ☐ Contributions to an employee benefit plan – 11 U.S.C. §507 (a)(5).<br><br>☐ Up to $2,425* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use – 11 U.S.C. §507 (a)(7).<br><br>☐ Taxes or penalties owed to governmental units – 11 U.S.C. §507 (a)(8). |
| **6. Credits:** The amount of all payments on this claim has been credited for the purpose of making this proof of claim.<br><br>**7. Documents:** Attach redacted copies of any documents that support the claim, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, judgments, mortgages, and security agreements. You may also attach a summary. Attach redacted copies of documents providing evidence of perfection of a security interest. You may also attach a summary. (*See instruction 7 and definition of "redacted" on reverse side.*)<br><br>DO NOT SEND ORIGINAL DOCUMENTS. ATTACHED DOCUMENTS MAY BE DESTROYED AFTER SCANNING.<br><br>If the documents are not available, please explain: | ☐ Other – Specify applicable paragraph of 11 U.S.C. §507 (a)(__).<br><br>**Amount entitled to priority:**<br><br>$_____<br><br>*Amounts are subject to adjustment on 4/1/10 and every 3 years thereafter with respect to cases commenced on or after the date of adjustment.* |

| Date:<br>3-20-09 | **Signature:** The person filing this claim must sign it. Sign and print name and title, if any, of the creditor or other person authorized to file this claim and state address and telephone number if different from the notice address above. Attach copy of power of attorney, if any.<br><br>Tom Rollins, authorized signer | FOR COURT USE ONLY |
|---|---|---|

*Penalty for presenting fraudulent claim:* Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571.

Exhibit "FF"

SunCal Heartland, LLC

Case 8:08-bk-17407-ES    Claim 19-1    Filed 03/31/09    Desc Main Document    Page 2
8:08-17407-ES                                     of 3

| Bond No. | Premium (Annual) | Obligee | Bond Amount | Issued | Tract | Description of Work | SunCal Estimate of Work to Complete |
|---|---|---|---|---|---|---|---|
| 03187701© | $ 15,840.00 | CITY OF BEAUMONT | $ 792,000.00 | 03/13/2006 | | MITIGATION #1600-2004-0225-R6 | $792,000 |
| 5029518 | $ 11,015.00 | CITY OF BEAUMONT | $ 1,101,500.00 | 10/15/2007 | 27971-1 | STREET, STORM DRAIN, SEWER | $1,101,500 |
| 5029519 | $ 10,640.00 | CITY OF BEAUMONT | $ 1,064,000.00 | 10/15/2007 | 27971-2 | STREET, STORM DRAIN, SEWER | $1,064,000 |
| 5029520 | $ 12,815.00 | CITY OF BEAUMONT | $ 1,281,500.00 | 10/15/2007 | 27971-3 | STREET, STORM DRAIN, SEWER | $1,281,500 |
| 5029521 | $ 10,910.00 | CITY OF BEAUMONT | $ 1,091,000.00 | 10/15/2007 | 27971-4 | STREET, STORM DRAIN, SEWER | $1,091,000 |
| 5029522 | $ 18,105.00 | CITY OF BEAUMONT | $ 1,810,500.00 | 10/15/2007 | 27971-5 | STREET, STORM DRAIN, SEWER | $1,810,500 |
| 5029523 | $ 8,485.00 | CITY OF BEAUMONT | $ 848,500.00 | 10/15/2007 | 27971-6 | STREET, STORM DRAIN, SEWER | $848,500 |
| 5029524 | $ 9,780.00 | CITY OF BEAUMONT | $ 978,000.00 | 10/15/2007 | 27971-7 | STREET, STORM DRAIN, SEWER | $978,000 |
| 5029525 | $ 12,530.00 | CITY OF BEAUMONT | $ 1,253,000.00 | 10/15/2007 | 27971-8 | STREET, STORM DRAIN, SEWER | $1,253,000 |
| 5029526 | $ 14,575.00 | CITY OF BEAUMONT | $ 1,457,500.00 | 10/15/2007 | 27971-9 | STREET, STORM DRAIN, SEWER | $1,457,500 |
| 5029527 | $ 19,665.00 | CITY OF BEAUMONT | $ 1,966,500.00 | 10/15/2007 | 27971-10 | STREET, STORM DRAIN, SEWER | $1,966,500 |
| 5029528 | $ 6,220.00 | CITY OF BEAUMONT | $ 622,000.00 | 10/15/2007 | 27971-11 | STREET, STORM DRAIN, SEWER | $622,000 |
| 5029529 | $ 6,140.00 | CITY OF BEAUMONT | $ 614,000.00 | 10/15/2007 | 27971 | STREET, STORM DRAIN, SEWER | $614,000 |
| 5029530 | $ 277.00 | CITY OF BEAUMONT | $ 27,700.00 | 10/15/2007 | 27971-1 | MONUMENT | $27,700 |
| 5029531 | $ 241.00 | CITY OF BEAUMONT | $ 24,120.00 | 10/15/2007 | 27971-2 | MONUMENT | $24,120 |
| 5029532 | $ 331.00 | CITY OF BEAUMONT | $ 33,120.00 | 10/15/2007 | 27971-3 | MONUMENT | $33,120 |
| 5029533 | $ 277.00 | CITY OF BEAUMONT | $ 27,700.00 | 10/15/2007 | 27971-4 | MONUMENT | $27,700 |
| 5029534 | $ 494.00 | CITY OF BEAUMONT | $ 49,400.00 | 10/15/2007 | 27971-5 | MONUMENT | $49,400 |
| 5029535 | $ 273.00 | CITY OF BEAUMONT | $ 27,300.00 | 10/15/2007 | 27971-6 | MONUMENT | $27,300 |
| 5029536 | $ 263.00 | CITY OF BEAUMONT | $ 26,300.00 | 10/15/2007 | 27971-7 | MONUMENT | $26,300 |
| 5029537 | $ 335.00 | CITY OF BEAUMONT | $ 33,500.00 | 10/15/2007 | 27971-8 | MONUMENT | $33,500 |
| 5029538 | $ 413.00 | CITY OF BEAUMONT | $ 41,300.00 | 10/15/2007 | 27971-9 | MONUMENT | $41,300 |
| 5029539 | $ 565.00 | CITY OF BEAUMONT | $ 56,500.00 | 10/15/2007 | 27971-10 | MONUMENT | $56,500 |
| 5029540 | $ 218.00 | CITY OF BEAUMONT | $ 21,800.00 | 10/15/2007 | 27971-11 | MONUMENT | $21,800 |
| 5029541 | $ 237.00 | CITY OF BEAUMONT | $ 23,700.00 | 10/15/2007 | 27971 | MONUMENT | $23,700 |

Exhibit "FF"

Case 8:08-bk-17407-ES   Claim 19-1    Filed 03/31/09   Desc Main Document    Page 3
of 3

**SunCal Heartland, LLC**          8:08-17407-ES

| Bond No. | Premium (Annual) | Obligee | Bond Amount | Issued | Tract | Description of Work | SunCal Estimate of Work to Complete |
|---|---|---|---|---|---|---|---|
| 5029542 | $ 28,910.00 | CITY OF BEAUMONT | $ 2,891,000.00 | 10/15/2007 | 27971 | INFRACTRUCTURE STORM DRAIN & SEWER | $2,891,000 |
| 5029543 | $ 45,640.00 | CITY OF BEAUMONT | $ 4,564,000.00 | 10/15/2007 | 27971 | INFRACTRUCTURE STREET | $4,564,000 |
| 5029552 | $ 28,000.00 | CITY OF BEAUMONT | $ 2,800,000.00 | 10/31/2007 | 27971 | PARK SITE & TRAIL | $2,800,000 |
| 5029553 | $ 34,200.00 | CITY OF BEAUMONT | $ 3,420,000.00 | 10/31/2007 | 27971 | POTRERO BRIDGE & ACCESS ROAD | $3,420,000 |
| | $ 297,394.00 | | $ 28,947,440.00 | | | | $28,947,440 |

This claim is contingent with regard to payments that may be made by claimant under or in connection with any of the foregoing bonds by reason of purported indemnity obligations of the claimant to the bonding companies issuing the foregoing bonds, with respect to which claimant would then have a claim for reimbursement from the Debtor. At such time, if any, that claimant makes any payments or incurs any expenses with respect to any indemnity or contribution obligations relating to the foregoing bonds, an amended claim form in the appropriate amount by reason thereof will be filed.

Exhibit "FF"

91

B 10 (Official Form 10) (12/08)

| UNITED STATES BANKRUPTCY COURT | Central District of California | PROOF OF CLAIM |
|---|---|---|

| Name of Debtor:<br>SunCal Heartland, LLC | Case Number:<br>8:08-17407-ES |
|---|---|

NOTE: *This form should not be used to make a claim for an administrative expense arising after the commencement of the case. A request for payment of an administrative expense may be filed pursuant to 11 U.S.C. § 503.*

| | |
|---|---|
| Name of Creditor (the person or other entity to whom the debtor owes money or property):<br>Bruce Elieff | ☐ Check this box to indicate that this claim amends a previously filed claim. |
| Name and address where notices should be sent:<br><br>Bruce Elieff; 2392 Morse Avenue; Irvine, CA 92614<br><br>Telephone number:<br>(949) 777-4000 | **Court Claim Number:**_____<br>(*If known*)<br><br><br>Filed on:_____ |
| Name and address where payment should be sent (if different from above):<br><br><br><br>Telephone number: | ☐ Check this box if you are aware that anyone else has filed a proof of claim relating to your claim. Attach copy of statement giving particulars.<br><br>☐ Check this box if you are the debtor or trustee in this case. |

| | |
|---|---|
| **1. Amount of Claim as of Date Case Filed:**    $_see attached_____<br><br>If all or part of your claim is secured, complete item 4 below; however, if all of your claim is unsecured, do not complete item 4.<br><br>If all or part of your claim is entitled to priority, complete item 5.<br><br>☐ Check this box if claim includes interest or other charges in addition to the principal amount of claim. Attach itemized statement of interest or charges. | **5. Amount of Claim Entitled to Priority under 11 U.S.C. §507(a). If any portion of your claim falls in one of the following categories, check the box and state the amount.**<br><br>Specify the priority of the claim. |
| **2. Basis for Claim:**    bond indemnifications<br>(See instruction #2 on reverse side.) | ☐ Domestic support obligations under 11 U.S.C. §507(a)(1)(A) or (a)(1)(B). |
| **3. Last four digits of any number by which creditor identifies debtor:** _____<br><br>    **3a. Debtor may have scheduled account as:** _____<br>    (See instruction #3a on reverse side.) | ☐ Wages, salaries, or commissions (up to $10,950*) earned within 180 days before filing of the bankruptcy petition or cessation of the debtor's business, whichever is earlier – 11 U.S.C. §507 (a)(4). |
| **4. Secured Claim** (See instruction #4 on reverse side.)<br>Check the appropriate box if your claim is secured by a lien on property or a right of setoff and provide the requested information.<br><br>**Nature of property or right of setoff:**  ☐ Real Estate   ☐ Motor Vehicle   ☐ Other<br>**Describe:**<br><br>**Value of Property:**$_____ **Annual Interest Rate**___%<br><br>**Amount of arrearage and other charges as of time case filed included in secured claim,**<br><br>if any: $_____ **Basis for perfection:** _____<br><br>**Amount of Secured Claim:** $_____ **Amount Unsecured:** $_____ | ☐ Contributions to an employee benefit plan – 11 U.S.C. §507 (a)(5).<br><br>☐ Up to $2,425* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use – 11 U.S.C. §507 (a)(7).<br><br>☐ Taxes or penalties owed to governmental units – 11 U.S.C. §507 (a)(8). |
| **6. Credits:** The amount of all payments on this claim has been credited for the purpose of making this proof of claim. | ☐ Other – Specify applicable paragraph of 11 U.S.C. §507 (a)(___). |
| **7. Documents:** Attach redacted copies of any documents that support the claim, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, judgments, mortgages, and security agreements. You may also attach a summary. Attach redacted copies of documents providing evidence of perfection of a security interest. You may also attach a summary. (*See instruction 7 and definition of "redacted" on reverse side.*)<br><br>DO NOT SEND ORIGINAL DOCUMENTS. ATTACHED DOCUMENTS MAY BE DESTROYED AFTER SCANNING.<br><br>If the documents are not available, please explain: | **Amount entitled to priority:**<br><br>$_____<br><br>*Amounts are subject to adjustment on 4/1/10 and every 3 years thereafter with respect to cases commenced on or after the date of adjustment.* |

| | | |
|---|---|---|
| Date:<br>3-31-09 | **Signature:** The person filing this claim must sign it. Sign and print name and title, if any, of the creditor or other person authorized to file this claim and state address and telephone number if different from the notice address above. Attach copy of power of attorney, if any.<br><br>Bruce Elieff   *Bruce Elieff with Permission* | FOR COURT USE ONLY |

*Penalty for presenting fraudulent claim: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571.*

SunCal Heartland, LLC    8:08-17407-ES

| Bond No. | Premium (Annual) | Obligee | Bond Amount | Issued | Tract | Description of Work | SunCal Estimate of Work to Complete |
|---|---|---|---|---|---|---|---|
| 0318701© | $ 15,840.00 | CITY OF BEAUMONT | $ 792,000.00 | 03/13/2006 | | MITIGATION #1600-2004-0225-R6 | $792,000 |
| 5029518 | $ 11,015.00 | CITY OF BEAUMONT | $ 1,101,500.00 | 10/15/2007 | 27971-1 | STREET, STORM DRAIN, SEWER | $1,101,500 |
| 5029519 | $ 10,640.00 | CITY OF BEAUMONT | $ 1,064,000.00 | 10/15/2007 | 27971-2 | STREET, STORM DRAIN, SEWER | $1,064,000 |
| 5029520 | $ 12,815.00 | CITY OF BEAUMONT | $ 1,281,500.00 | 10/15/2007 | 27971-3 | STREET, STORM DRAIN, SEWER | $1,281,500 |
| 5029521 | $ 10,910.00 | CITY OF BEAUMONT | $ 1,091,000.00 | 10/15/2007 | 27971-4 | STREET, STORM DRAIN, SEWER | $1,091,000 |
| 5029522 | $ 18,105.00 | CITY OF BEAUMONT | $ 1,810,500.00 | 10/15/2007 | 27971-5 | STREET, STORM DRAIN, SEWER | $1,810,500 |
| 5029523 | $ 8,485.00 | CITY OF BEAUMONT | $ 848,500.00 | 10/15/2007 | 27971-6 | STREET, STORM DRAIN, SEWER | $848,500 |
| 5029524 | $ 9,780.00 | CITY OF BEAUMONT | $ 978,000.00 | 10/15/2007 | 27971-7 | STREET, STORM DRAIN, SEWER | $978,000 |
| 5029525 | $ 12,530.00 | CITY OF BEAUMONT | $ 1,253,000.00 | 10/15/2007 | 27971-8 | STREET, STORM DRAIN, SEWER | $1,253,000 |
| 5029526 | $ 14,575.00 | CITY OF BEAUMONT | $ 1,457,500.00 | 10/15/2007 | 27971-9 | STREET, STORM DRAIN, SEWER | $1,457,500 |
| 5029527 | $ 19,665.00 | CITY OF BEAUMONT | $ 1,966,500.00 | 10/15/2007 | 27971-10 | STREET, STORM DRAIN, SEWER | $1,966,500 |
| 5029528 | $ 6,220.00 | CITY OF BEAUMONT | $ 622,000.00 | 10/15/2007 | 27971-11 | STREET, STORM DRAIN, SEWER | $622,000 |
| 5029529 | $ 6,140.00 | CITY OF BEAUMONT | $ 614,000.00 | 10/15/2007 | 27971 | STREET, STORM DRAIN, SEWER | $614,000 |
| 5029530 | $ 277.00 | CITY OF BEAUMONT | $ 27,700.00 | 10/15/2007 | 27971-1 | MONUMENT | $27,700 |
| 5029531 | $ 241.00 | CITY OF BEAUMONT | $ 24,120.00 | 10/15/2007 | 27971-2 | MONUMENT | $24,120 |
| 5029532 | $ 331.00 | CITY OF BEAUMONT | $ 33,120.00 | 10/15/2007 | 27971-3 | MONUMENT | $33,120 |
| 5029533 | $ 277.00 | CITY OF BEAUMONT | $ 27,700.00 | 10/15/2007 | 27971-4 | MONUMENT | $27,700 |
| 5029534 | $ 494.00 | CITY OF BEAUMONT | $ 49,400.00 | 10/15/2007 | 27971-5 | MONUMENT | $49,400 |
| 5029535 | $ 273.00 | CITY OF BEAUMONT | $ 27,300.00 | 10/15/2007 | 27971-6 | MONUMENT | $27,300 |
| 5029536 | $ 263.00 | CITY OF BEAUMONT | $ 26,300.00 | 10/15/2007 | 27971-7 | MONUMENT | $26,300 |
| 5029537 | $ 335.00 | CITY OF BEAUMONT | $ 33,500.00 | 10/15/2007 | 27971-8 | MONUMENT | $33,500 |
| 5029538 | $ 413.00 | CITY OF BEAUMONT | $ 41,300.00 | 10/15/2007 | 27971-9 | MONUMENT | $41,300 |
| 5029539 | $ 565.00 | CITY OF BEAUMONT | $ 56,500.00 | 10/15/2007 | 27971-10 | MONUMENT | $56,500 |
| 5029540 | $ 218.00 | CITY OF BEAUMONT | $ 21,800.00 | 10/15/2007 | 27971-11 | MONUMENT | $21,800 |
| 5029541 | $ 237.00 | CITY OF BEAUMONT | $ 23,700.00 | 10/15/2007 | 27971 | MONUMENT | $23,700 |

Exhibit "GG"

**SunCal Heartland, LLC**    8:08-17407-ES

| Bond No. | Premium (Annual) | Obligee | Bond Amount | Issued | Tract | Description of Work | SunCal Estimate of Work to Complete |
|---|---|---|---|---|---|---|---|
| 5029542 | $ 28,910.00 | CITY OF BEAUMONT | $ 2,891,000.00 | 10/15/2007 | 27971 | INFRACTRUCTURE STORM DRAIN & SEWER | $2,891,000 |
| 5029543 | $ 45,640.00 | CITY OF BEAUMONT | $ 4,564,000.00 | 10/15/2007 | 27971 | INFRACTRUCTURE STREET | $4,564,000 |
| 5029552 | $ 28,000.00 | CITY OF BEAUMONT | $ 2,800,000.00 | 10/31/2007 | 27971 | PARK SITE & TRAIL | $2,800,000 |
| 5029553 | $ 34,200.00 | CITY OF BEAUMONT | $ 3,420,000.00 | 10/31/2007 | 27971 | POTRERO BRIDGE & ACCESS ROAD | $3,420,000 |
| | $ 297,394.00 | | $ 28,947,440.00 | | | | $28,947,440 |

This claim is contingent with regard to payments that may be made by claimant under or in connection with any of the foregoing bonds by reason of purported indemnity obligations of the claimant to the bonding companies issuing the foregoing bonds, with respect to which claimant would then have a claim for reimbursement from the Debtor. At such time, if any, that claimant makes any payments or incurs any expenses with respect to any indemnity or contribution obligations relating to the foregoing bonds, an amended claim form in the appropriate amount by reason thereof will be filed.

94

Exhibit "GG"