PAUL J. COUCHOT - State Bar No. 131934
pcouchot@winthropcouchot.com
**WINTHROP COUCHOT**
**PROFESSIONAL CORPORATION**
660 Newport Center Drive, Suite 400
Newport Beach, CA 92660
Telephone: (949) 720-4100
Facsimile: (949) 720-4111
General Insolvency Counsel for Administratively
Consolidated Debtors-in-Possession

RONALD RUS State Bar No. 67369
rrus@rusmiliband.com
JOEL S. MILIBAND - State Bar No. 77438
jmiliband@rusmiliband.com
**RUS MILIBAND & SMITH P.C.**
2211 Michelson Drive, Seventh Floor
Irvine, California 92612
Telephone: (949) 752-7100
Facsimile: (949) 252-1514
Counsel for SCC Acquisitions, Inc.

**UNITED STATES BANKRUPTCY COURT**
**CENTRAL DISTRICT OF CALIFORNIA**
**SANTA ANA DIVISION**

| | |
|---|---|
| In re<br><br>Palmdale Hills Property, LLC, and its Related Debtors.<br>　　　Jointly Administered Debtors and Debtors-in-Possession | Case No. 8:08-bk-17206-ES<br><br>Jointly Administered With Case Nos. 8:08-bk-17209-ES; 8:08-bk-17240-ES; 8:08-bk-17224-ES; 8:08-bk-17242-ES; 8:08-bk-17225-ES; 8:08-bk-17245-ES; 8:08-bk-17227-ES; 8:08-bk-17246-ES; 8:08-bk-17230-ES; 8:08-bk-17231-ES; 8:08-bk-17236-ES; 8:08-bk-17248-ES; 8:08-bk-17249-ES; 8:08-bk-17573-ES; 8:08-bk-17574-ES; 8:08-bk-17575-ES; 8:08-bk-17404-ES; 8:08-bk-17407-ES; 8:08-bk-17408-ES; 8:08-bk-17409-ES; 8:08-bk-17458-ES; 8:08-bk-17465-ES; 8:08-bk-17470-ES; 8:08-bk-17472-ES; and 8:08-17588-ES. |
| Affects:<br>☐ All Debtors<br>☒ Palmdale Hills Property, LLC,<br>☒ SunCal Beaumont Heights, LLC<br>☐ SCC/Palmdale, LLC<br>☒ SunCal Johannson Ranch, LLC<br>☒ SunCal Summit Valley, LLC<br>☒ SunCal Emerald Meadows LLC<br>☒ SunCal Bickford Ranch, LLC<br>☒ Acton Estates, LLC<br>☒ Seven Brothers LLC<br>☐ SJD Partners, Ltd.<br>☐ SJD Development Corp.<br>☒ Kirby Estates, LLC<br>☒ SunCal Communities I, LLC<br>☐ SunCal Communities III, LLC<br>☒ SCC Communities LLC<br>☒ North Orange Del Rio Land, LLC | Chapter 11 Cases<br>**DECLARATION OF BRUCE V. COOK IN SUPPORT OF OBJECTIONS TO:**<br>**(A)  THIRD AMENDED JOINT PLAN FOR ELEVEN VOLUNTARY DEBTORS PROPOSED BY THE LEHMAN VD LENDERS; AND**<br>**(B)  THIRD AMENDED JOINT CHAPTER 11 PLAN FOR EIGHT TRUSTEE DEBTORS PROPOSED BY THE TRUSTEE AND LEHMAN CREDITORS**<br><br>DATE:　　October 24, 2011<br>TIME:　　10:00 a.m.<br>PLACE:　Courtroom 5A |

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

*Continued from Previous Page*

☒ SCC Communities LLC
☐ North Orange Del Rio Land, LLC
☒ Tesoro SF, LLC
☒ LBL-SunCal Oak Valley, LLC
☒ SunCal Heartland, LLC
☒ LBL-SunCal Northlake, LLC
☒ SunCal Marblehead, LLC
☐ SunCal Century City, LLC
☒ SunCal PSV, LLC
☐ Delta Coves Venture, LLC
☐ SunCal Torrance, LLC
☐ SunCal Oak Knoll, LLC

1                             **DECLARATION OF BRUCE V. COOK**

2         I, Bruce V. Cook, hereby declare and state as follows:

3         1.      I am over the age of eighteen years. The facts stated herein are within my personal

4 knowledge, or I have obtained knowledge of these facts from the books and records of the debtors

5 listed on the face page of this pleading (collectively the "SunCal Debtors").

6         2.      I am the General Counsel for SunCal Management, LLC ("Management") and SCC

7 Acquisitions, Inc. ("SCC"). SCC is either a direct or an indirect equity holder of the nine Trustee

8 Debtors.[1] I am also the current General Counsel for all of the Voluntary Debtors[2]. In most cases I

9 have served in this capacity since the formation of these entities.

10         3.      Management has been responsible for maintaining the books and records of the

11 Voluntary Debtors since their formation and for the Trustee Debtors from formation up to

12 appointment of the Trustee, and also has access to certain books and records since such

13 appointment.

14         4.      In my capacity as General Counsel of Management, I am familiar with the

15 preparation and retention of the SunCal Debtors' books and records. Such records have

16 consistently been prepared and maintained in the ordinary course, in a regular and business-like

17 manner.

18         5.      I have previously filed that certain *Declaration Of Bruce V. Cook In Support Of*

19 *Motion For Order Disallowing Certain Claims Filed By Lehman Ali Inc. And Lehman Commercial*

20 *Paper Inc.* (Docket No. 1903) (the "Recoupment Declaration") in the cases of the Voluntary

21 Debtors and that certain *Declaration Of Bruce Cook In Support Of Plaintiffs' Motion For Partial*

22 *Summary Judgment Against Defendant Lehman Ali, Inc.* (Docket No. 31, 8:11-ap-01212-ES) (the

23

24 [1] Delta Coves Venture, LLC, SunCal Heartland, LLC, SunCal Marblehead, LLC, LBL-SunCal Northlake, LLC, LBL-SunCal Oak Valley, LLC, SunCal Century City, LLC, SunCal PSV, LL,

25 SunCal Torrance, LLC and SunCal Oak Knoll, LLC.

26 [2] Palmdale Hills Property, LLC, SunCal Communities I, LLC, SunCal Communities III, LLC, SCC Palmdale, LLC, Acton Estates, LLC, SunCal Beaumont Heights, LLC, SunCal Emerald

27 Meadows, LLC SunCal Johansson Ranch, LLC, SunCal Bickford Ranch, LLC, SunCal Summit Valley, LLC, Seven Brothers, LLC, Kirby Estates, LLC, SJD Partners, Ltd., SJD Development

28 Corp., SCC Communities, LLC, North Orange Del Rio Land, LLC and Tesoro SF, LLC.

1  "MSJ Declaration") (together the "Prior Declarations"). True and correct copies of the Prior

2  Declarations are attached to the concurrently filed Request For Judicial Notice as Exhibits "2" and

3  "20 ." This declaration is supplemental to the Prior Declarations.

4        6.    In May of 2008, Lehman Ali, Inc. ("Lehman Ali") and the following twelve SunCal

5  Debtors, among other parties, entered into that certain *Restructuring Agreement* attached to the

6  Recoupment Declaration: Acton Estates, LLC ("Acton"), SunCal Beaumont Heights, LLC

7  ("Beaumont"), SunCal Bickford Ranch, LLC ("Bickford"), SunCal Emerald Meadows, LLC

8  ("Emerald"), SunCal Heartland, LLC ("Heartland"), SunCal Johannson Ranch, LLC

9  ("Johannson"), SunCal Marblehead, LLC ("Marblehead"), LB-L SunCal Northlake, LLC

10  ("Northlake"), LB-L SunCal Oak Valley, LLC ("Oak Valley"), SJD Partners, Ltd. ("SJD"),

11  Palmdale Hills Property, LLC ("Palmdale"), and SunCal Summit Valley, LLC ("Summit"). Later

12  in May through August 2008 four additional Debtors were added to the Restructuring Agreement:

13  North Orange Del Rio, LLC ("Del Rio"), SCC Communities, LLC, ("Communities"), SunCal

14  PSV, LLC ("PSV"), and Tesoro SF, LLC ("Tesoro") (the above-referenced Debtors are collectively

15  referred to herein as the "Affected Debtors").

16        7.    The real estate projects owned by the Affected Debtors (the "Affected Projects) and

17  the primary loan obligations secured by lien against the same are more fully describe below:

18        A.    Acton. Acton owns the Acton Project consisting of a 175-acre site situated

19  in Los Angeles County, California (the "Acton Project"). LCPI entered into a loan agreement

20  dated November 17, 2005 ("SunCal Communities I Loan") with SunCal Communities I, LLC, as

21  borrower. The Acton Project is encumbered by a first priority deed of trust securing the SunCal

22  Communities I Loan. Acton was not an original borrower under the SunCal Communities I Loan,

23  but rather LCPI purports that Acton subsequently executed an "Assumption Agreement" whereby

24  it purported to become an additional grantor under the Guarantee and Collateral Agreement

25  relating to the SunCal Communities I Loan. However, LCPI's relevant proof of claim (Claim 2-2)

26  fails to attach or establish the existence of an Assumption Agreement as to Acton. On or about

27  September 21, 2009, LCPI filed Claim 2-2 in the amount of $343,221,391 against Acton.

28        B.    Bickford. Bickford owns the Bickford Ranch Project, consisting of a

2

1   1,940-acre site situated in the City of Penryn, in Placer County, California (the "Bickford

2   Project"). The Bickford Project is encumbered by a first priority deed of trust recorded on August

3   25, 2006 securing the SunCal Communities I Loan. Bickford was also not an original borrower

4   under the SunCal Communities I Loan, but rather subsequently executed an "Assumption

5   Agreement" whereby it purported to become an additional grantor under the Guarantee and

6   Collateral Agreement relating to the SunCal Communities I Loan. On September 21, 2009, LCPI

7   filed Claim 16-3, in the amount of $343,221,391 against Bickford.

8           C.      Emerald Meadows. Emerald Meadows owns the Emerald Meadows Project,

9   consisting of a 178-acre site situated in the City of Rubidoux, in Riverside County, California (the

10  "Emerald Project"). The Emerald Project is encumbered by a first priority deed of trust recorded

11  on July 19, 2007 securing the SunCal Communities I Loan. Emerald Meadows was also not a

12  borrower under the SunCal Communities I Loan, but rather subsequently executed an "Assumption

13  Agreement". On September 21, 2009, LCPI filed Claim 7-2 in the amount of $343,221,391

14  against Emerald Meadows.

15          D.      Palmdale. Palmdale's primary asset is the Ritter Ranch Project, a 10,000

16  acre residential development located in Antelope Valley, California (the "Ritter Project"). The

17  Ritter Project is encumbered by a first priority deed of trust that was originally granted to LCPI in

18  February of 2007. LCPI contends that this deed of trust secures, inter alia, all obligations arising

19  under that certain *Credit Agreement* dated as of February 8, 2007 (the "Ritter Ranch Loan" ),

20  entered into by and between LCPI and the Debtor. On or about September 23, 2009, LCPI filed

21  Claim 65-4 in the amount of $287,252,096.31 against Palmdale.

22          E.      SCC Communities. SCC Communities owns the Joshua Ridge Project,

23  consisting of an 80-acre site situated in the City of Victorville in San Bernardino County,

24  California. The Joshua Ridge Project is encumbered by a first priority deed of trust recorded on

25  November 2, 2007 securing that certain Loan Agreement, dated as of October 31, 2007, by and

26  between SCC Acquisitions LLC ("Acquisitions"), as borrower and Lehman ALI, as lender (the

27  "Interim Loan Agreement"). SCC Communities was not a borrower under the Interim Loan

28  Agreement, but did sign a "subsidiary guaranty." On March 30, 2009, Lehman ALI filed Claim 9

3

1   against SCC Communities in the amount of $23,795,013 arising from Interim Loan.

2           F.      SJD. SJD currently owns no real property. SJD formerly owned a project

3   located in San Juan Capistrano known as the "Pacific Point Project" (the "Pacific Point Project").

4   The Pacific Point Project was lost through a non-judicial foreclosure sale by Lehman ALI, on the

5   second priority deed of trust, which caused a Lehman Affiliate, LV Pacific Point LLC ("LV

6   PacPoint"), a Delaware Limited Liability Company, to purchase the Pacific Point Project at a

7   foreclosure sale conducted on August 28, 2008. The Pacific Point Project is encumbered by a first

8   priority deed of trust securing that certain loan agreement, dated February 16, 2006, by and among

9   Lehman ALI, SJD Development and SJD, pursuant to which Lehman ALI made a loan in the

10  maximum aggregate principal amount of approximately $125,000,000. (the "Pacific Point First

11  Loan Agreement"). On March 30, 2009, Lehman ALI filed Claim 23 in the amount of

12  $120,110,237 against SJD Partners.

13          G.      Summit. Summit owns most of the Summit Valley Project that originally

14  consisted of a 2,500-acre site situated in the City of Hesperia, in San Bernardino County,

15  California (the "Summit Project"). Summit was also not a borrower under the SunCal

16  Communities I Loan, but rather subsequently executed an "Assumption Agreement" whereby it

17  purported to become an additional grantor under the Guarantee and Collateral Agreement relating

18  to the SunCal Communities I Loan. Claim 12-2 was filed by LCPI on September 21, 2009 in the

19  amount of $343,221,391.

20          H.      Tesoro. Tesoro owns the Tesoro Project consisting of a 185-acre site

21  situated in the City of Santa Clarita in Los Angeles County, California (the "Tesoro Project"). The

22  Tesoro Project is encumbered by a first priority deed of trust recorded on November 2, 2007

23  securing the Interim Loan Agreement. Tesoro was not a borrower under the Interim Loan

24  Agreement, but did sign a "subsidiary guaranty." On March 30, 2009, Lehman ALI filed Claim 7

25  against Tesoro in the amount of $23,795,013.

26          I.      Heartland. Heartland owns the Heartland Project consisting of a 417 acre

27  site located in Riverside County, California (the "Heartland Project"). The Heartland Project is

28  encumbered by a first priority deed of trust recorded on October 3, 2007 securing that certain

4

1  Second Amended and Restated Term Loan and Revolving Line of Credit Loan Agreement, dated
2  as of October 3, 2007, by and among SunCal Marblehead Heartland Master LLC, Marblehead, and
3  Heartland, as borrowers, and Lehman ALI, as agent and sole lender (the "Marblehead/Heartland
4  Loan Agreement"). On September 21, 2009, Lehman ALI filed Claim 9-2 against Heartland in the
5  amount of $354,325,126.

6              J.        Marblehead.  Marblehead owns the Marblehead Project, consisting of a
7  247-acre site and is expected to consist of 308 units in San Clemente, California (the "Marblehead
8  Project"). The Marblehead Project is encumbered by a first priority deed of trust recorded on
9  October 3, 2007 securing the Marblehead/Heartland Loan Agreement. On September 21, 2009,
10  Lehman ALI filed Claim 21-2 in the amount of $354,325,126.

11             K.        Oak Valley. Oak Valley owns the Oak Valley Project consisting of a
12  985-acre site which is located in Riverside County, California ("Oak Valley"). The Oak Valley
13  Project is encumbered by a first priority deed of trust securing that certain Term Loan and
14  Revolving Line of Credit Loan Agreement, dated as of May 23, 2006, by and between Oak Valley,
15  as borrower, and OVC Holdings, as successor agent and sole lender, pursuant to which OVC
16  Holdings' predecessor (Lehman ALI) made a loan in the maximum aggregate principal amount of
17  approximately $120,000,000 ("Oak Valley Loan Agreement"). On or about September 21, 2009,
18  OVC Holdings filed Claim 16-3 against Oak Valley in the amount of $141,630,092.

19             L.        Northlake. Northlake owns the Northlake Project, consisting of a 1,564-acre
20  site which is located in Castaic, California, north of Valencia, approximately 45 miles north of
21  downtown Los Angeles and 10 miles north of the San Fernando Valley (the "Northlake Project").
22  The Northlake Project is encumbered by a first priority deed of trust securing that certain Term
23  Loan and Revolving Line of Credit Loan Agreement, dated as of September 5, 2009, between
24  Northlake, as borrower, and Northlake Holdings, as successor agent and sole lender, pursuant to
25  which Northlake Holdings' predecessor (Lehman ALI) made a loan in the maximum aggregate
26  principal amount of approximately $100,000,000 (the "Northlake Loan Agreement"). On
27  September 21, 2009, Northlake Holdings filed Claim 6-2 against Northlake in the amount of
28  $158,141,365.

1          M.     PSV. PSV owns the Palm Springs Village Project, consisting of a 309-acre

2 site which is located in the City of Palm Springs, California (the "PSV Project"). The PSV Project

3 is encumbered by a first priority deed of trust securing that certain Term Loan and Revolving Line

4 of Credit Loan Agreement, dated as of February 12, 2007, between SunCal PSV, as borrower, and

5 Lehman ALI, as agent and sole lender, pursuant to which Lehman ALI made a loan in the

6 maximum aggregate principal amount of approximately $90 million (the "PSV Loan Agreement").

7 On or about September 21, 2009, Lehman ALI filed Claim 12-2 against PSV in the amount of

8 $88,257,340.20.

9          8.     As more fully detailed in the Prior Declarations, Lehman Ali and Lehman

10 Commercial Paper, Inc. ("LCPI) and other Lehman entities (together LCPI, Lehman Ali and such

11 other Lehman entities are referred to herein as the "Lehman Entities") notwithstanding the terms of

12 the Restructuring Agreement, and the Settlement Agreement that was a part thereof, sold the

13 following loans to Fenway Capital, LLC, on or about September 2, 2008:

| Loan | Claimant | Alleged Balance |
|---|---|---|
| SunCal Communities I Loan | LCPI | $343,221,391 |
| Ritter Ranch Loan | LCPI | $287,252,096 |
| SunCal PSV Loan | Lehman ALI | $88,257,340 |
| SunCal Delta Coves Loan | Lehman ALI | $206,023,142 |
| SunCal Marblehead/ Heartland Loan | Lehman ALI | $354,325,126 |
| Sun Cal Oak Valley Loan | OVC Holdings, LLC | $141,630,092 |
| SunCal Northlake Loan | Northlake Holdings, LLC | $123,654,777 |

(together the "Sold Loans").

19          9.     As more fully set forth in the Prior Declarations, the Affected Debtors were ready,

willing and able to perform their obligations under the Restructuring Agreement and Settlement

Agreement, as applicable. On September 29, 2008, SunCal and the Affected Debtors demanded

that the Lehman Entities comply with their obligations under the terms of the Restructuring

Agreement and Settlement Agreement. However, as explained in the Objections and the Prior

Declarations, the Lehman Entities did not, and, in fact, could not, comply with this demand. The

earlier sale of the Sold Loans to Fenway Capital, LLC had deprived them of the ability to perform

their obligations under these agreements. In addition to lacking the ability to perform, the Lehman

Entities breached their obligations to perform under the Restructuring Agreement and Settlement

Agreement as described in the Prior Declarations.

6

1    10.    This declaration details the damages that the Affected Debtors suffered on account
2    of the Lehman Entities' breach of their obligations under the Restructuring Agreement and
3    Settlement Agreement. These damages are set forth and summarized in Exhibit "1" attached
4    hereto. The damages summarized on the first two pages of Exhibit "1" are set forth in detail in
5    supporting Schedules 1 through 7 attached thereto. In the following subparagraphs the bases for
6    the damages reflected in Exhibit "1" are explained.

7            A)    Assumed Payables. Pursuant to the terms of the Restructuring Agreement
8    and the Settlement Agreement, the Lehman Entities agreed that the certain newly formed and
9    Lehman controlled entities, referred to as the SCLV Entities in the Settlement Agreement, would
10   pay or assume responsibility for paying a list of vendor payables. These payables were incurred by
11   the Debtors for work on the Affected Projects. These "Assumed Payables" are reflected in
12   Schedule 1 to Exhibit "1" (pages 14 to 38). When the Lehman Entities breached the terms of the
13   Restructuring Agreement and the Settlement Agreement, these Assumed Payables remained
14   unpaid and the holders of these claims are pursuing these claims against the Debtors.

15           B)    Bond Claims. Pursuant to the terms of the Restructuring Agreement and the
16   Settlement Agreement, the Lehman Entities, including the and SCLV Entities, were obligated to
17   assume certain identified bond obligations (the "Bond Claims") that secured the performance of
18   certain work at the Affected Projects. When the Lehman Entities breached the terms of the
19   Restructuring Agreement and the Settlement Agreement, these Bond Claims remained unpaid. The
20   holders of the Bond Claims or their successors in intent are pursuing these claims against the
21   Affected Debtors. The unpaid Bond Claims are listed in Schedule 2 to Exhibit "1" (pages 38 to
22   43).

23           C)    The category of "Bond Premiums" in Exhibit "1" sets forth an estimate of
24   the bond premiums payable with respect to the bonds issued for the Affected Debtors, assuming a
25   bond premium amount of one percent (1%) per year over a three year period. This amount of
26   damages will only increase as time goes on. These obligations would have been paid by the SCLV
27   Entities as obligations arising following the transfer of the Affected Projects to the SCLV Entities,
28   but which were not in fact paid.

7

1             D)      The category of "Bond Company Work Cost" in Exhibit "1" sets forth an

2 estimate of the costs incurred by the bonding companies following the updating of the schedules in

3 the Settlement Agreement for the Affected Projects. These amounts are my best estimate of the

4 costs incurred by the bonding companies with respect to such Affected Projects and which would

5 have been paid by the SCLV Entities as obligations arising following the transfer of the Affected

6 Projects to the SCLV Entities had the Lehman Entities performed under the Restructuring

7 Agreement and Settlement Agreement, but which obligations were not in fact paid.

8             E)      Pursuant to the Restructuring Agreement and Settlement Agreement, the

9 SCLV Entities were obligated to pay the management fees set forth in Exhibit "1", but failed to do

10 so. The specified amounts of management fees were those negotiated and agreed upon between the

11 Lehman Entities, the Affected Debtors and SunCal Management, LLC based on, generally, a

12 mothballing of the Affected Projects (i.e., no major active development). Schedule "3" attached to

13 Exhibit "1" (pages 44 to 54) is a breakdown of the agreed upon management fees for the

14 applicable Affected Projects to date, which were payable after the signing of the Restructuring

15 Agreement and following the closing of the Settlement Agreement, which have not been paid.

16 These amounts of damages will only increase over time.

17             F)      Maintenance Costs. Pursuant to the terms of the Restructuring Agreement

18 and the Settlement Agreement, Lehman Ali and the SCLV Entities were responsible to pay the

19 costs incurred in maintaining the Affected Projects. When the Lehman Entities breached the terms

20 of the Restructuring Agreement and the Settlement Agreement, they failed and refused to pay these

21 obligations, forcing the Affected Debtors to be responsible for these costs. A list of the

22 maintenance costs incurred by the Affected Debtors, which the Lehman Entities were obligated to

23 pay, is set forth in Schedule 4 to Exhibit "1" (pages 55 to 69).

24             G)      Real Property Taxes. Pursuant to the terms of the Restructuring Agreement

25 and the Settlement Agreement, the SCLV Entities were required to take title to the Affected

26 Projects and to thereafter pay all of the expenses associated with the ownership of these Projects,

27 including but not limited to real property taxes. This transfer of title should have occurred in

28 September of 2008 as more fully explained in the Prior Declarations. However, the Lehman

8

1   Entities did not perform their obligations under the Restructuring Agreement and Settlement

2   Agreement. As a result, property taxes continued to accrue against the Affected Project and these

3   taxes were not paid as agreed. These taxes are itemized in Schedule 5 to Exhibit "1" (pages 70 to

4   72).

5           H)      Administrative Claims. After the Lehman Entities breached the terms of the

6   Restructuring Agreement and the Settlement Agreement they compounded this wrong by

7   attempting to foreclose upon the Affected Projects. These foreclosure actions and the litigation

8   against the Debtors resulting from the Lehman Entities failure to pay the Assumed Payables and

9   the Bond Claims forced the Affected Debtors into Chapter 11 proceedings. But for the Lehman

10  Entities' breach of their obligations under the Restructuring Agreement and Settlement Agreement,

11  these filings would have been unnecessary. During these Chapter 11 cases, the Affected Debtors

12  were forced to incur substantial administrative claims – claims that they would not have incurred

13  but for the Lehman Entities' breach. Some of these administrative claims are reflected in the super

14  priority administrative loans made by Lehman Entities to certain of the Affected Debtors. These

15  administrative claims to date are itemized in Schedule 6 to Exhibit "1" (pages 73 to 74).

16          I)      Legal Fees. The Affected Debtors have incurred substantial legal fees as a

17  result of the Lehman Entities' breach of their obligations under the Restructuring Agreement and

18  Settlement Agreement. A substantial part of these fees were incurred in preparing for and

19  prosecuting the Affected Debtors' Chapter 11 cases – cases that the Affected Debtors were forced

20  to file due to the Lehman Entities' repudiation of their obligations under the above agreements.

21  The fees incurred by the Affected Debtors and SunCal Management as a direct result of the

22  Lehman Entities breach, to the extent not included in Schedule 6, are detailed in Schedule 7 to

23  Exhibit "1" (pages 75 to 128), which includes an estimate of such fees from July, 2001 through

24  October, 2011.

25          J)      Legal Fees to Defend Bond Claims. Under the category of "Legal Fees to

26  Defend Bond Claims" in Exhibit "1", I have estimated the costs incurred by the bonding

27  companies in defending against bond claims that they would not have had to defend against had

28  the transaction closed, since such obligations would have been satisfied by the SCLV Entities. The

9

1   Affected Debtors are responsible for these obligations, but would not have been obligated had the

2   Lehman Entities not breached the Restructuring Agreement and Settlement Agreement. I do not

3   yet have specific information regarding these amounts, as they are in the possession of the bonding

4   companies, and, accordingly, I have made my best estimate as to what amounts have been incurred

5   to date.

6         11.    The foregoing Exhibits and Schedules were prepared based upon the books

7   and records of the Affected Debtors, reasonable estimates where applicable, and on the other

8   factors described above and in the attached Exhibit "1". I believe they fairly and accurately reflect

9   the damages that the Affected Debtors have suffered to date on account of the Lehman Entities'

10   repudiation and breach of their obligations under the Restructuring Agreement and the Settlement

11   Agreement. The actual damages sustained by reason thereof to date, as set forth in Exhibit "1", can

12   only increase as time goes on.

13         12.    Attached hereto as Exhibit "2" is a document entitled "Amended Diamond

14   Valley Term Sheet" (the "Term Sheet"). The Term Sheet reflects an offer made by Diamond

15   Valley, LLC, an entity affiliated with Stephan Elieff, to purchase the Beaumont Heights Project,

16   the Johannson Ranch Project, the SCC Communities Project, the Tesoro Project and the Acton

17   Project.

18         I declare under penalty of perjury under the laws of the United States that the

19   foregoing is true and correct.

20

21   Executed this 19th day of September 2011, in Orange County, California.

22

23         Bruce V. Cook

24

25

26

27

28

000011

**EXHIBIT 1**

000012

Summary Damage Analysis from Breach of Restructuring Agreement and Settlement Agreement for Voluntary Debtors

| | Aston | Beaumont Heights | Bickford | Emerald Meadows | Jahannson | Joshua Ridge II | SID | Ritter Ranch | (Seven Brothers) Summit Valley | Tesoro |
|---|---|---|---|---|---|---|---|---|---|---|
| Assumed Payables (1) | 94,062 | 163,709 | 3,011,391 | 1,451,711 | 30,526 | 5,165 | 3,388,663 | 2,179,082 | 308,777 | 51,918 |
| Bond Claims (2) | none | none | 350,138 | none | none | none | 4,742,040 | 3,215,100 | none | none |
| Bond Premiums (3) | 38,700 | none | 84,826 | 38,430 | none | none | 1,114,186 | 839,753 | none | none |
| Bond Company Work Cost (4) | none | none | none | none | none | none | 2,600,000 (est) | 3,000,000 (est) | none | none |
| Unpaid Management Fees (5) | 535,451 | 280,479 | 2,753,004 | 1,646,623 | 394,211 | 243,653 | 1,716,764 | 3,987,798 | 345,799 | 1,056,348 |
| Property Maintenance Costs 4-09 thru 10-11 (6) | 44,868 | 800 | 705,334 | 178,475 | 2,000 | 800 | 3,573,395 | 374,405 | 24,400 | 16,408 |
| Real Property Taxes and Penalties (7) | 1,857,727 | 505,161 | 11,388,005 | 804,440 | 519,927 | 57,075 | | 6,322,220 | 992,659 | 144,698 |
| Legal Fees (Bankruptcy) (9) | 795,955 | 236,316 | 1,859,054 | 981,895 | 333,940 | 332,544 | 415,182 | 9,681,035 | 318,281 | 230,651 |
| Legal Fees Estimate July 2011 - October 2011 (10) | 255,200 | 256,200 | 255,200 | 255,200 | 255,200 | 255,200 | 255,200 | 255,200 | 255,200 | 255,200 |
| Legal Fees to Defend Bond Claims (11) | - | - | - | - | - | - | 950,000 (est) | 950,000 (est) | - | - |
| Total | 3,611,963 | 1,441,865 | 20,396,732 | 5,356,884 | 1,445,804 | 885,438 | 16,205,430 | 30,804,598 | 2,255,116 | 1,795,323 |
| Grand total for all cases | | | | | | | | | | 84,318,073 |

(1) See Schedule 1 attached [Schedule 4-B and Schedule 3 Assumed Payables]
(2) Schedule 2 attached [Schedule 13 Designated Payment Performance Bonds]
(3) Estimate at 1% of bond amount for 3 years
(4) Estimate of cost of bond/all work post Settlement Agreement Schedule
(5) See Schedule 5 attached [monthly rates agreed upon 8/2008 (36 months- October 2008 thru September 2011)]
(6) See Schedule 4 attached [Maintenance Budget]
(7) See Schedule 6 attached [Summary of Real Property Taxes and Penalties]
(8) Footnote intentionally omitted
(9) See Schedule 7 attached [Legal Fees/costs]
(10) Estimate for July 2011 - October 2011
(11) Estimate to Defend Bond Claims

000012

Summary Damage Analysis From Breach of Restructuring Agreement and Settlement Agreement for Trustee Debtors

| | Heartland | Marblehead | Northlake | Oak Valley | PSV |
|---|---|---|---|---|---|
| Assumed Payables (1) | 2,910,825 | 12,558,064 | 346,749 | 4,667,191 | 7,340,791 |
| Bond Claims (2) | none | 9,547,609 | none | 196,923 | 3,524,406 |
| Bond Premiums (3) | 297,394 | 285,367 | none | 256,371 | none |
| Bond Company Work Costs (4) | 500,000 (est) | 15,000,000 (est) | none | none | none |
| Unpaid Management Fees (5) | 1,486,626 | 4,000,925 | 3,315,001 | 1,532,654 | 1,356,251 |
| Property Maintenance Costs 4-09 to 10-11 (6) | 946,772 | 429,642 | 211,459 | 1,422,572 | 1,097,505 |
| Real Property Taxes and Penalties (7) | 1,042,228 | 2,694,816 | 5,949,779 | 182,210 | 1,843,858 |
| Lehman Super Priority Loans (8) | 2,093,964 | 6,815,942 | 6,205,694 | 1,824,418 | 2,381,445 |
| Legal Fees (bankruptcy) (9) | 240,090 | 369,884 | 323,167 | 352,140 | 301,773 |
| Legal Fees Estimate July 2011 - October 2011 (10) | 255,200 | 255,200 | 255,200 | 255,200 | 255,200 |
| Legal Fees to Defend Bond Claims (11) | 250,000 (est) | 950,000 (est) | - | 950,000 (est) | 950,000 (est) |
| **Total** | **10,023,099** | **52,857,449** | **16,608,049** | **11,639,679** | **19,051,229** |
| **Grand total for all cases** | **110,179,505** | | | | |

(1) See Schedule 1 attached (Schedule 5 Assumed Payables)
(2) Schedule 2 attached (Schedule 13 Designated Payment Performance Bonds)
(3) Estimate at 1% of bond amount for 3 years
(4) Estimate of cost of bonded work post Settlement Agreement Schedules
(5) See Schedule 3 attached (monthly rates agreed upon 8/2008 (36 months-October 2008 thru September 2011 )
(6) See Schedule 4 attached (Maintenance Budget)
(7) See Schedule 5 attached (Summary of Real Property Taxes and Penalties)
(8) See Schedule 6 attached (Lehman Super Priority Loans)
(9) See Schedule 7 attached (legal fees/costs)
(10) Estimate for July 2011 - October 2011
(11) Estimate to Defend Bond Claims

000013

000013

000014

**Schedule 1**

000014

## SCHEDULE 4-B TO SETTLEMENT AGREEMENT

### Other Pac Point Payable Obligations

000015

000015

000016

**Schedule 4-B**
Other Pacific Point Obligations

| Vendor | Open AP | Unbilled Retention | Total AP | Closing AP Adjustment to Original AP | Settlement | Total AP as of Closing Date |
|---|---|---|---|---|---|---|
| 5th Gear, LLC. | 85,602 | - | 85,602 | - | - | 85,602 |
| All American Asphalt | - | - | - | - | - | - |
| AMEC Earth & Enviromental In | 276,076 | - | 276,076 | - | - | 276,076 |
| Ameripride Guard Services Inc. | - | - | - | - | - | - |
| Archive Technologies | 1,050 | - | 1,050 | - | - | 1,050 |
| AT&T | 1,040 | - | 1,040 | - | - | 1,040 |
| AT&T - 4209 | 296 | - | 296 | - | (296) | - |
| Barkley Court Reporters, LA | 395 | - | 395 | - | - | 395 |
| BNB Engineering Inc. | 4,705 | 2,895 | 7,599 | - | - | 7,599 |
| Bob McGrann Construction Inc | 115,426 | 50,750 | 166,176 | - | (166,176) | - |
| Boudreau Pipeline Corporatio | - | - | - | - | - | - |
| Bova Contracting Corporation | - | - | - | - | - | - |
| BP Media Group dba SoftMirage | - | - | - | - | - | - |
| C & L Drilling | - | - | - | - | - | - |
| CR & R, Inc. - 125 | 110 | - | 110 | - | - | 110 |
| California Barricade | - | - | - | - | - | - |
| Carl Warren & Co | 2,023 | - | 2,023 | - | - | 2,023 |
| Chambers Group, Inc. | 14,263 | - | 14,263 | - | (14,263) | - |
| Chino Grading, Inc. | 281,170 | 3,727 | 284,897 | - | - | 284,897 |
| Color Image Printing, Inc. | 22,128 | - | 22,128 | - | - | 22,128 |
| Concord Group, The | 525 | - | 525 | - | (525) | - |
| Consolidated Reprographics | 162 | - | 162 | - | - | 162 |
| Cox Communications | 18,409 | - | 18,409 | - | - | 18,409 |
| Creekside Development, Inc. | 568,889 | - | 568,889 | - | - | 568,889 |
| Crummack Huseby, Inc. | 600 | - | 600 | - | - | 600 |
| Culbertson, Adams & Associat | 20,139 | - | 20,139 | - | - | 20,139 |
| Cushman & Wakefield of Calif | 21,900 | - | 21,900 | - | (21,900) | - |
| Daren Saunders Photography | 1,131 | - | 1,131 | - | - | 1,131 |
| Dexter Wilson Engineering, I | 12,598 | - | 12,598 | - | - | 12,598 |
| DGW Budget Preparation | 27,340 | - | 27,340 | - | - | 27,340 |
| Diamond Environmental Servic | 641 | - | 641 | (318) | (112) | 211 |
| Dr. Maurice M. Lam M.D. | 34,000 | - | 34,000 | - | - | 34,000 |
| Fidelity National Title Co. | 90 | - | 90 | - | - | 90 |
| Firesale Planning Solutions | 8,750 | - | 8,750 | - | - | 8,750 |
| Gary D. Campbell | 57,000 | - | 57,000 | - | (57,000) | - |
| Gas Company, The | 8,129 | - | 8,129 | - | - | 8,129 |
| GCI Associates, Inc. | 600 | - | 600 | - | - | 600 |
| Golden State Fence Company | 3,481 | 7,998 | 11,479 | - | (0) | 11,479 |
| GreenField Communications, Inc | 1,495 | 38,267 | 39,762 | - | - | 39,762 |
| Hardy & Harper, Inc. | 1,047 | 6,873 | 7,920 | - | (7,920) | - |
| Hartzog & Crabill, Inc. | 1,154 | - | 1,154 | - | - | 1,154 |
| Hewitt & O'Neil, LLP | 9,610 | - | 9,610 | - | - | 9,610 |
| Hillside Retaining Walls | - | - | - | - | - | - |
| HomeBuyersGuide -Irvine | 24,000 | - | 24,000 | - | - | 24,000 |
| Hunsaker & Associates - Irvi | 366,721 | - | 366,721 | - | - | 366,721 |
| Jackson, DeMarco, Tidus & Pe | 311 | - | 311 | - | - | 311 |

000017

| Vendor | Open AP | Unbilled Retention | Total AP | Closing AP | | Total AP as of Closing Date |
|---|---|---|---|---|---|---|
| | | | | Adjustment to Original AP | Settlement | |
| Jag Construction | 151,623 | 17,431 | 169,054 | - | - | 169,054 |
| K Hovnanian/Landscape Inter Cal C | - | - | - | | | - |
| Katz, Okitsu & Associates | 2,924 | - | 2,924 | - | - | 2,924 |
| Knitter & Associates | - | - | - | | | - |
| KTGY Group, Inc. | 19,975 | - | 19,975 | - | - | 19,975 |
| Kuno's Grading | 2,509 | - | 2,509 | - | - | 2,509 |
| Laguna Playhouse | 2,550 | - | 2,550 | - | - | 2,550 |
| Law, Robert - 1099 | - | - | - | | | - |
| LDB & Associates, Inc. | 1,500 | - | 1,500 | - | - | 1,500 |
| Lehman Ali, Inc. | 152,385 | - | 152,385 | - | - | 152,385 |
| M Delvin & Associates, Inc. | 9,571 | - | 9,571 | - | (9,571) | - |
| Mesa Pacific Construction, I | 33,249 | 55,573 | 88,822 | - | - | 88,822 |
| Miller Barondess, LLP | 78,631 | - | 78,631 | - | - | 78,631 |
| Mobile Mini, Inc. | 1,417 | - | 1,417 | - | - | 1,417 |
| Mobile Modular Management Co | 1 | - | 1 | - | - | 1 |
| MSE Retaining Systems, Inc. | 45,754 | - | 45,754 | - | - | 45,754 |
| National Construction Rental | 2,233 | - | 2,233 | - | - | 2,233 |
| Natural Resource Consultants | - | - | - | | | - |
| OCB Reprographics, Inc. | 136 | - | 136 | - | - | 136 |
| Orange Coast Masonry | 687,392 | - | 687,392 | - | - | 687,392 |
| Outdoor Dimensions | 7,236 | - | 7,236 | - | - | 7,236 |
| Overland Pacific & Cutler, Inc | - | - | - | | | - |
| Pacific Soils Engineering, I | 27,824 | - | 27,824 | - | - | 27,824 |
| Palmieri,Tyler,Wilhelm & Wal | 5,255 | - | 5,255 | - | - | 5,255 |
| Playa Digital Media, Inc. | 1,050 | - | 1,050 | - | - | 1,050 |
| Power Plus Utility Serv | 100 | - | 100 | - | (100) | - |
| ProRepro | 1,750 | - | 1,750 | - | - | 1,750 |
| R&M Electrical Contracting | - | 24,996 | 24,996 | - | - | 24,996 |
| R&M Electrical Contracting | - | - | - | | | - |
| R.J. Noble | - | - | - | - | - | - |
| Rain for Rent - Bakersfield | - | - | - | | - | - |
| Rockey Murata Landscaping, I | 1,430 | - | 1,430 | - | (1,430) | - |
| Roddan Paolucci Roddan Adv.& | 33,671 | - | 33,671 | - | - | 33,671 |
| Rohm Insurance Agency | 16,712 | - | 16,712 | - | (16,712) | - |
| Ron Martin & Associates, Inc | 2,511 | - | 2,511 | - | (2,511) | - |
| Ron Martin & Associates, Inc. | - | - | - | - | | - |
| San Diego Gas & Electric | 71 | - | 71 | - | (71) | - |
| San Juan Capistrano City of | 344 | - | 344 | - | (344) | - |
| San Juan Capistrano, City of | 3,153 | - | 3,153 | - | (96) | 3,057 |
| Scoop ReprintSource | 3,482 | - | 3,482 | - | - | 3,482 |
| Sierra Pacific Electrical Co | - | - | - | | | - |
| So-Cal Construction & Demoliti | - | - | - | | | - |
| South County Publications, I | 2,800 | - | 2,800 | - | - | 2,800 |
| Southwest Inspection & Testing | - | - | - | | | - |
| Steiny and Company, Inc. | - | - | - | | | - |
| Summers/Murphy & Partners, I | 7,350 | - | 7,350 | - | - | 7,350 |
| SWRCB Accounting Office | 237 | - | | | | - |
| Tensar Earth Technologies | 1,296 | - | 1,296 | - | - | 1,296 |
| Tensar Earth Technologies | - | - | - | | | - |
| True Underground Inc. | - | - | - | | | - |
| Ugalde Trucking Co, Inc. | 6,520 | - | 6,520 | - | - | 6,520 |
| Utility Consultants of Orang | 15,550 | - | 15,550 | - | - | 15,550 |
| Voss, Cook & Thel, LLP. | 151,356 | - | 151,356 | - | - | 151,356 |
| Whittier Mailing Service, In | 2,288 | - | 2,288 | - | - | 2,288 |
| Wiredhat Interactive | 2,896 | - | 2,896 | - | - | 2,896 |
| **Grand Total:** | 3,479,737 | 208,511 | 3,688,011 | (318) | (299,029) | 3,388,663 |

SCHEDULE 5 TO SETTLEMENT AGREEMENT

Scheduled Assumed Obligations

000018

000018

**Schedule 5**
Schedule of Assumed Obligations
Acton

| | Lehman AP as of 5/23/08 | | | Closing AP | | |
| Vendor | Open AP | Unbilled Retention | Total AP | Adjustment to Original AP | Settlement | Total AP as of Closing Date |
|---|---|---|---|---|---|---|
| A.G.I. Geotechnical, Inc. | - | - | - | - | - | - |
| Cushman & Wakefield of Calif | 25,143 | - | 25,143 | - | (25,143) | - |
| Delaware Secretary of State | - | - | - | - | - | - |
| Franchise Tax Board | - | - | - | - | - | - |
| GeoLogic Associates, Inc. | 25,691 | - | 25,691 | - | - | 25,691 |
| Glenn Lukos Associates, Inc. | 4,521 | - | 4,521 | - | - | 4,521 |
| HMK Engineering, Inc. | 19,626 | - | 19,626 | - | - | 19,626 |
| Jackson, DeMarco, Tidus & Pe | 2,145 | - | 2,145 | - | - | 2,145 |
| L.A. Group, Inc. | - | - | - | - | - | - |
| Land Tech Engineering | - | - | - | - | - | - |
| Los Angeles, County - Dept. | 37,159 | - | 37,159 | - | - | 37,159 |
| Los Angeles County Tax Colle | 158 | - | 158 | - | - | 158 |
| Professional Pipeline | - | 11,312 | 11,312 | - | (11,312) | - |
| Reliable Graphics Inc. | 238 | - | 238 | - | - | 238 |
| Reznick Group, Inc. | 500 | - | 500 | - | (500) | - |
| South Pac Industries, Inc. | 10,504 | - | 10,504 | - | (10,504) | - |
| Storm Water Resources, LLC | 4,525 | - | 4,525 | - | - | 4,525 |
| Wildscape Restoration, Inc. | - | - | - | - | - | - |
| **Grand Total:** | 130,209 | 11,312 | 141,521 | - | (47,459) | 94,062 |

000019

000019

000020

**Schedule 5**
Schedule of Assumed Obligations
Beaumont Heights

| Vendor | Lehman AP as of 5/23/08 | | | Closing AP | | |
| | Open AP | Unbilled Retention | Total AP | Adjustment to Original AP | Settlement | Total AP as of Closing Date |
|---|---|---|---|---|---|---|
| BonTerra Consulting | 79,601 | - | 79,601 | - | - | 79,601 |
| Cushman & Wakefield of Calif | 25,143 | - | 25,143 | - | (25,143) | - |
| Delaware Secretary of State | 200 | - | 200 | - | (200) | - |
| Franchise Tax Board | - | - | - | - | - | - |
| Laer Pearce & Associates | 8,650 | - | 8,650 | - | - | 8,650 |
| Modular Space Corporation | 1,485 | - | 1,485 | - | - | 1,485 |
| OCB Reprographics, Inc. | 300 | - | 300 | - | - | 300 |
| Proactive Engineering Consul | 43,355 | - | 43,355 | - | - | 43,355 |
| Roddan Paolucci Roddan Adv.8 | 771 | - | 771 | - | - | 771 |
| Staples - A/C#080097 | 681 | - | 681 | - | - | 681 |
| T&B Planning Consultants | 743 | - | 743 | - | - | 743 |
| Urban Crossroads - Irvine | 14,320 | - | 14,320 | - | - | 14,320 |
| Van Dyke Landscape Architect | 347 | - | 347 | - | - | 347 |
| Voss, Cook & Thel, LLP. | 2,059 | - | 2,059 | - | - | 2,059 |
| Weston, Benshoof, Rochefort, | 8,213 | - | 8,213 | - | - | 8,213 |
| William Hezmalhalch Architec | 3,184 | - | 3,184 | - | - | 3,184 |
| **Grand Total:** | 189,052 | - | 189,052 | - | (25,343) | 163,709 |

000021

Schedule 5
Schedule of Assumed Obligations
Bickford

| Vendor | Lehman AP as of 5/23/08 | | | Closing AP | | |
| | Open AP | Unbilled Retention | Total AP | Adjustment to Original AP | Settlement | Total AP as of Closing Date |
|---|---|---|---|---|---|---|
| A.D. Strand excavating, inc | 9,600 | - | 9,600 | - | (9,600) | - |
| Alhambra and Sierra Springs | 92 | - | 92 | - | - | 92 |
| All Street Sweeping, Inc | 5,000 | - | 5,000 | - | (5,000) | - |
| American Landscape & Concret | - | 41,681 | 41,681 | - | - | 41,681 |
| ARB Inc. | - | 225,865 | 225,865 | 30,278 | - | 256,143 |
| Brownie's | 1,181 | - | 1,181 | - | - | 1,181 |
| California Bank & Trust- Mai | 25,238 | - | 25,238 | - | (25,238) | - |
| Canon Business Solutions - V | 158 | - | 158 | - | (158) | - |
| CH2M Hill, Inc. | 3,921 | - | 3,921 | - | - | 3,921 |
| Concord Group, The | 31,498 | - | 31,498 | - | (31,498) | - |
| Cook's Portable Toilets&Sept | 1,872 | - | 1,872 | - | (100) | 1,772 |
| Cushman & Wakefield of Calif | 25,143 | - | 25,143 | - | (25,143) | - |
| De Lage Landen Financial Ser | 296 | - | 296 | - | (296) | - |
| Delaware Secretary of State | - | - | - | - | - | - |
| Department of Toxic Substanc | 597 | - | 597 | - | - | 597 |
| Development Planning & Finan | 5,618 | - | 5,618 | 2,380 | (7,998) | - |
| Ecorp Consulting, Inc. | 4,074 | - | 4,074 | - | (4,074) | - |
| Far West Construction, Inc. | 67,870 | - | 67,870 | - | - | 67,870 |
| Fehr & Peers Associates, Inc | 1,123 | - | 1,123 | - | - | 1,123 |
| Franchise Tax Board | - | - | - | - | - | - |
| Frayji Design Group, Inc. | - | - | - | - | - | - |
| George E. Phillips, Law Offi | 1,722 | - | 1,722 | - | (1,722) | - |
| Heller Ehrman White& McAulif | 1,362 | - | 1,362 | - | - | 1,362 |
| Hertz Equipment Rental Corp. | 26 | - | 26 | - | - | 26 |
| Hopkins & Carley - A Law Cor | 6,929 | - | 8,929 | - | (8,929) | - |
| Howard Construction Fencing | 15,720 | - | 15,720 | - | (15,720) | - |
| Independent Construction Co. | 117,210 | - | 117,210 | - | - | 117,210 |
| Jackson, DeMarco, Tidus & Pe | 28,532 | - | 28,532 | - | - | 28,532 |
| Kiewit Pacific Co. | 1,858,683 | - | 1,858,683 | - | - | 1,858,683 |
| Kokopelli Construction Maint | 35,572 | - | 35,572 | - | (35,572) | - |
| Landwatch, Inc. | - | - | - | - | - | - |
| Lu Restoration Nursery | - | - | - | - | - | - |
| MacKay & Somps Civil Enginee | 47,915 | - | 47,915 | - | (47,915) | - |
| Marques Pipeline, Inc. | 330,118 | - | 330,118 | - | - | 330,118 |
| MHM Engineers & Surveyors | 29,561 | - | 29,561 | - | (29,561) | - |
| Michael A. Long Construction | - | - | - | - | - | - |
| Mobile Modular Management C | 1,751 | - | 1,751 | - | - | 1,751 |
| Modular Space Corporation | 877 | - | 877 | - | - | 877 |
| Murray Smith & Associates En | 61,385 | - | 61,385 | - | - | 61,385 |
| Pacific Parks Landscaping, I | 16,000 | - | 16,000 | - | (16,000) | - |
| Pierce's Security | 34,108 | - | 34,108 | - | - | 34,108 |
| Placer County Community | 13,137 | - | 13,137 | - | - | 13,137 |
| Placer County Water Agency | 6,347 | - | 8,347 | - | (1,927) | 4,420 |
| Placer, County of | 116,920 | - | 116,920 | - | - | 116,920 |
| Psomas & Associates | 27,727 | - | 27,727 | - | - | 27,727 |
| Ramos Oil Co., Inc. | 746 | - | 746 | - | - | 746 |
| Restoration Resources | - | - | - | - | - | - |
| Robert Hicks / R.A.D.S. | 700 | - | 700 | - | (700) | - |
| Sacramento Food Bank & Fai | 3,500 | - | 3,500 | - | - | 3,500 |
| Smile Business Products, Inc | - | - | - | - | - | - |
| Sproul Trost, LLP | 5,480 | - | 5,480 | - | - | 5,480 |
| State Water Resource Contro | 332 | - | 332 | - | (332) | - |
| Tait Group, The | 1,330 | - | 1,330 | - | - | 1,330 |
| Valley Utility Services | 896 | - | 896 | - | - | 896 |
| Wallace-Kuhl & Associates. | 57,722 | - | 57,722 | - | (57,722) | - |
| Waterworks Aquatic Manageme | 1,750 | - | 1,750 | - | - | 1,750 |
| West Concrete, Inc. | 16,500 | - | 16,500 | - | (16,500) | - |
| White Cap Construction Supp | 799 | - | 799 | - | - | 799 |
| Wood Rodgers, Inc. | 26,056 | - | 26,056 | - | - | 26,056 |
| XO Communications, Inc. | 875 | - | 875 | (211) | (664) | - |
| **Grand Total:** | **3,051,568** | **267,546** | **3,319,114** | **32,446** | **(340,369)** | **3,011,191** |

**Schedule 5**
Schedule of Assumed Obligations
Emerald Meadows

| Vendor | Lehman AP as of 5/23/08 | | | Closing AP | | |
|---|---|---|---|---|---|---|
| | Open AP | Unbilled Retention | Total AP | Adjustment to Original AP | Settlement | Total AP as of Closing Date |
| Advance Utility Design, Inc- | 16,779 | - | 16,779 | - | - | 16,779 |
| Albert A. Webb Associates | 3,438 | - | 3,438 | - | - | 3,438 |
| Albert A. Webb Associates | - | - | - | - | - | - |
| Ameripride Guard Services In | 119,571 | - | 119,571 | - | (119,571) | - |
| California State Dept of Tra | 30,748 | - | 30,748 | - | - | 30,748 |
| Cushman & Wakefield of Calif | 25,143 | - | 25,143 | - | (25,143) | - |
| Consolidated Reprographics | 81 | - | 81 | - | - | 81 |
| Debby Cobb Consulting | - | - | - | - | - | - |
| Delaware Secretary of State | 200 | - | 200 | - | (200) | - |
| Dust Control, Inc. | 47,202 | - | 47,202 | - | - | 47,202 |
| Franchise Tax Board | - | - | - | - | - | - |
| Glenn Lukos Associates, Inc. | - | - | - | - | - | - |
| Hall & Foreman, Inc. | 101,145 | - | 101,145 | - | - | 101,145 |
| Hillwig - Goodrow, LLC. | 3,860 | - | 3,860 | - | - | 3,860 |
| Intravaia Rock & Sand, Inc. | 105,227 | - | 105,227 | - | - | 105,227 |
| Jackson, DeMarco, Tidus & Pe | 20 | - | 20 | - | - | 20 |
| JHA Consulting, Inc. | 49,393 | - | 49,393 | - | (49,393) | - |
| Kymla, Carl | 5,000 | - | 5,000 | - | - | 5,000 |
| Layne Christensen Company | - | - | - | - | - | - |
| Linscott,Law&Greenspan Engin | 608 | - | 608 | - | - | 608 |
| Michael Madden Associates | - | - | - | - | - | - |
| National Construction Rental | 2,952 | - | 2,952 | - | - | 2,952 |
| Natural Resource Consultants | - | - | - | - | - | - |
| OCB Reprographics, Inc. | 7,404 | - | 7,404 | - | - | 7,404 |
| O'Reilly Public Relations | 968 | - | 968 | - | - | 968 |
| Proactive Engineering Consul | 934,865 | - | 934,865 | - | - | 934,865 |
| R&S Madrigal Construction In | 106,688 | - | 106,688 | - | - | 106,688 |
| RBF Consulting - Irvine Div. | - | - | - | - | - | - |
| Riverside County Flood Contr | 22,621 | - | 22,621 | - | - | 22,621 |
| Riverside, County of | 13,611 | - | 13,611 | - | - | 13,611 |
| Riverside, County of - No Ad | 2,108 | - | 2,108 | - | - | 2,108 |
| Riverside County Tax - Box 1 | 36,956 | - | 36,956 | - | (36,956) | - |
| Romero Contracting | 25,891 | - | 25,891 | - | - | 25,891 |
| Rubidoux Community Services | 5,900 | - | 5,900 | - | - | 5,900 |
| Southwestern Dirt Exchange, In | - | - | - | - | - | - |
| Stormwater Compliance Specia | 4,868 | - | 4,868 | - | - | 4,868 |
| UltraSystems Environmental | - | - | - | - | - | - |
| Urban Crossroads - Irvine | - | - | - | - | - | - |
| Urban Crossroads - Riverside D | - | - | - | - | - | - |
| Voss, Cook & Thel, LLP. | 68,465 | - | 68,465 | - | (68,465) | - |
| Zeiser Kling Consultants, In | 9,729 | - | 9,729 | - | - | 9,729 |
| Grand Total: | 1,751,438 | - | 1,751,438 | - | (299,727) | 1,451,711 |

000022

000023

**Schedule 5**
Schedule of Assumed Obligations
Johansen

| Vendor | Lehman AP as of 5/23/08 | | | Closing AP | | |
| --- | --- | --- | --- | --- | --- | --- |
| | Open AP | Unbilled Retention | Total AP | Adjustment to Original | Settlement | Total AP as of Closing Date |
| Brownie's | 75 | - | 75 | - | - | 75 |
| Concord Group, The | 10,195 | - | 10,195 | - | (10,195) | - |
| Cushman & Wakefield of Calif | 25,143 | - | 25,143 | - | (25,143) | - |
| Dahlin Group, Inc. | 17,624 | - | 17,624 | - | - | 17,624 |
| Delaware Secretary of State | 200 | - | 200 | 109 | (309) | - |
| Franchise Tax Board | - | - | - | - | - | - |
| Modesto Irrigation District | 2,498 | - | 2,498 | - | (2,498) | - |
| Stanislaus County Treasurer/ | 12,827 | - | 12,827 | - | - | 12,827 |
| Reznick Group, Inc. | 500 | - | 500 | - | (500) | - |
| **Grand Total:** | **69,062** | **-** | **69,062** | **109** | **(38,645)** | **30,526** |

000024

**Schedule 5**
Schedule of Assumed Obligations
Joshua Ridge II (SCC Communities)

| Vendor | Lehman AP as of 8/15/08 | | | Closing AP | | |
| | Open AP | Unbilled Retention | Total AP | Adjustment to Original AP | Settlement | Total AP as of Closing Date |
|---|---|---|---|---|---|---|
| Allard Engineering Inc. | 270 | - | 270 | - | - | 270 |
| JHA Consulting, Inc. | 776 | - | 776 | - | (776) | - |
| National Registered Agents, | 95 | - | 95 | - | - | 95 |
| Southern Cal. Geotechnical | 5,800 | - | 5,800 | - | - | 5,800 |
| Grand Total: | 6,941 | - | 6,941 | - | (776) | 6,165 |

**Schedule 5**
Schedule of Assumed Obligations
Ritter

000025

| Vendor | Lehman AP as of 5/23/08 | | | Closing AP | | |
| | Open AP | Unbilled Retention | Total AP | Adjustment to Original AP | Settlement | Total AP as of Closing Date |
| --- | --- | --- | --- | --- | --- | --- |
| A.G.I.Geotechnical,Inc. | 108,695 | - | 108,695 | - | (108,695) | - |
| AdvanceUtilityDesign,Inc- | 10,001 | - | 10,001 | - | - | 10,001 |
| Alt County Security - JD Facto | - | - | - | - | - | - |
| American Legal Support Servi | 1,686 | - | 1,686 | - | (1,686) | - |
| AndyGumpTemporarySiteSer | 159 | - | 159 | - | (159) | - |
| AntelopeValleyEngineering, | 388 | - | 388 | - | - | 388 |
| Architectural Precision Models | - | - | - | - | - | - |
| AsphaltProfessionals | 35,528 | - | 35,528 | - | - | 35,528 |
| AT&T-9585 | 549 | - | 549 | - | (549) | - |
| AVEKWaterDistrict | 5,000 | - | 5,000 | - | - | 5,000 |
| BIA/SouthernCalifornia | 260 | - | 260 | - | - | 260 |
| BIA-AntelopeValleyChapter | 375 | - | 375 | - | - | 375 |
| BrockmeierConsulting | 280,852 | - | 280,852 | - | - | 280,852 |
| BruinGeotechnicalServices, | 4,992 | - | 4,992 | - | - | 4,992 |
| Cadwalader,Wickersham&Taf | 16,064 | - | 16,064 | - | - | 16,064 |
| Cal-StateRentAFence | 645 | - | 645 | - | (645) | - |
| CBSOutdoor | 18,474 | - | 18,474 | - | - | 18,474 |
| ChameleonDesign,Inc. | 28,080 | - | 28,080 | - | - | 28,080 |
| ChildCareResourceCenter, | 1,000 | - | 1,000 | - | - | 1,000 |
| Civil Engineering Solutions, | 28,461 | - | 28,461 | - | - | 28,461 |
| CorporationforInterestRat | 75,000 | - | 75,000 | - | - | 75,000 |
| Cox,Castle&Nicholson,LLP | - | - | - | - | - | - |
| Cushman&WakefieldofCalif | 21,900 | - | 21,900 | - | (21,900) | - |
| DanielianAssociates | 355 | - | 355 | - | - | 355 |
| Dean Jones Videos | 912 | - | 912 | - | - | 912 |
| DelawareSecretaryofState | - | - | - | - | - | - |
| DelawareSecretaryofState | - | - | - | - | - | - |
| Deloitte&Touche,LLP-Phila | 26,755 | - | 26,755 | - | - | 26,755 |
| DevelopmentPlanning&Finan | 21,110 | - | 21,110 | - | (21,110) | - |
| DiscoveryWorks,Inc. | 23,788 | - | 23,788 | - | - | 23,788 |
| DKSAssociates | 37,220 | - | 37,220 | 9,979 | (47,199) | - |
| EngineeringSolutions | - | - | - | - | - | - |
| ExcelBridgeManufacturingC | 3,403 | - | 3,403 | - | - | 3,403 |
| Fox and Fox Design, LLC | - | - | - | - | - | - |
| FranchiseTaxBoard | - | - | - | - | - | - |
| FranchiseTaxBoard | - | - | - | - | - | - |
| Fuscoe Engineering, Inc. | - | - | - | - | - | - |
| GeneralSecurityService,In | 27,383 | - | 27,383 | - | - | 27,383 |
| GeoConsultants,Inc. | 10,080 | - | 10,080 | - | - | 10,080 |
| Geoscience Support Services, I | 30,504 | - | 30,504 | - | (30,504) | - |
| GlennLukosAssociates,Inc. | 6,240 | - | 6,240 | - | - | 6,240 |
| Glumac | 2,662 | - | 2,662 | - | - | 2,662 |
| GoodwinProcter,LLP | 21,801 | - | 21,801 | - | - | 21,801 |
| GPS LandWorks, Inc. | - | - | - | - | - | - |
| Greg Norman Golf Course Desi | - | - | - | - | - | - |
| GregNormanGolfCourseDesi | 55 | - | 55 | - | - | 55 |
| Hoffman,CompanyThe | 15,000 | - | 15,000 | - | (15,000) | - |
| IBReprographics | 2,193 | - | 2,193 | - | - | 2,193 |
| Jackson,DeMarco,Tidus&Pe | 31,839 | - | 31,839 | - | - | 31,839 |
| JAMS, Inc. - Los Angeles | 453 | - | 453 | - | (453) | - |
| JeanetteC.JustusAssociate | 26,106 | - | 26,106 | - | - | 26,106 |
| JeffSeaman | 11,475 | - | 11,475 | - | (11,475) | - |
| KlassenCorporation | 256,000 | 45,853 | 301,852 | - | - | 301,852 |
| KTGYGroup,Inc. | 47,011 | - | 47,011 | - | - | 47,011 |
| Laer Pearce & Associates | - | - | - | - | - | - |
| LandscapeDevelopment,Inc. | - | 391 | 391 | - | (391) | - |
| Lim&NascimentoEngineering | 1,830 | - | 1,830 | - | - | 1,830 |
| Los Angeles County Treasurer | 677 | - | 677 | - | (677) | - |
| LosAngelesCountyTaxColle | 5,293 | - | 5,293 | - | (3,871) | 1,422 |
| LSA Associates, Inc. | - | - | - | - | - | - |
| MasonryGroup-CentralCali | 527,804 | 94,547 | 622,350 | - | (622,350) | - |
| MayerBrown,LLP | 83,750 | - | 83,750 | - | - | 83,750 |
| MDelvin&Associates,Inc. | 12,171 | - | 12,171 | - | (12,171) | - |

Schedule 5
Schedule of Assumed Obligations
Ritter

| Vendor | Lehman AP as of 5/23/08 | | | Closing AP | | |
| | Open AP | Unbilled Retention | Total AP | Adjustment to Original AP | Settlement | Total AP as of Closing Date |
|---|---|---|---|---|---|---|
| Miller Barondess, LLP | 128,607 | - | 128,607 | - | - | 128,607 |
| Morgan, Lewis & Bockius, LLP | 1,211 | - | 1,211 | - | (1,211) | - |
| OCS Reprographics, Inc. | 9,753 | - | 9,753 | - | - | 9,753 |
| Outdoor Dimensions | - | - | - | - | - | - |
| Outdoor Sales, Inc. | 13,800 | - | 13,800 | - | - | 13,800 |
| Pace | 3,506 | - | 3,506 | - | - | 3,506 |
| Pacific Tank & Construction | - | - | - | - | - | - |
| Pacific Hydrotech Corporatio | 3,727,007 | 195,958 | 3,922,966 | (797,966) | (3,125,000) | - |
| Palmdale, City of | 530 | - | 530 | - | - | 530 |
| Park West Landscape Inc. | 20,589 | 3,935 | 24,524 | - | - | 24,524 |
| Patricia Logan & Associates | - | - | - | - | - | - |
| Pinnacle Land Surveying, Inc | 6,356 | - | 6,356 | - | - | 6,356 |
| Popov Engineers, Inc. | 71 | - | 71 | - | - | 71 |
| Professional Pipeline | 727,846 | 1,442,253 | 2,170,100 | - | (2,170,100) | - |
| ProRepro | 1,883 | - | 1,883 | - | - | 1,883 |
| Psomas & Associates | 570 | - | 570 | - | - | 570 |
| Rainfor Rent-Santa Paula | 1,680 | - | 1,680 | - | (1,680) | - |
| RBF Consulting-Irvine Div. | 154,589 | - | 154,589 | - | (154,589) | - |
| Reliable Graphics Inc. | 15,586 | - | 15,586 | - | (15,586) | - |
| Reznick Group, Inc. | - | - | - | - | - | - |
| Roddan Paolucci Roddan Adv.& | 7,301 | - | 7,301 | - | - | 7,301 |
| Rohm Insurance Agency | 111,591 | - | 111,591 | - | (111,591) | - |
| Samrod Corporation | 143,966 | 126,323 | 270,289 | - | (270,289) | - |
| SC Commodities, LLC | - | - | - | - | - | - |
| SWRCB Accounting Office | 261 | - | 261 | - | (261) | - |
| Security Paving Company, inc | 1,086,734 | 143,537 | 1,230,270 | - | (1,230,270) | - |
| Seven Feathers Corp. | 8,399 | - | 8,399 | - | (8,399) | - |
| Sierra Cascade Construction, | 34,006 | 475,501 | 509,507 | - | - | 509,507 |
| Sikand Engineering Associates | - | - | - | - | - | - |
| Sikand Engineering Associate | 2,861 | - | 2,861 | - | - | 2,861 |
| Site Development Studios., The | - | - | - | - | - | - |
| Southern California Edison- | 46 | - | 46 | - | (46) | - |
| South Pac Industries, Inc. | 8,175 | - | 8,175 | - | - | 8,175 |
| Sparkletts - 2671293 | 37 | - | 37 | - | - | 37 |
| Spiva Construction, Inc. | 33,763 | 179,349 | 213,112 | - | (213,112) | - |
| Staats Construction, Inc. | 148,855 | - | 148,855 | - | - | 148,855 |
| Stantec Consulting-Chicago | 140,270 | - | 140,270 | - | - | 140,270 |
| Storm Water Resources, LLC | 5,562 | - | 5,562 | - | (5,562) | - |
| Summers/Murphy & Partners, I | 36,875 | - | 36,875 | - | - | 36,875 |
| Temp Power Systems | 200 | - | 200 | - | (200) | - |
| Taft Electric Company | - | - | - | - | - | - |
| The Lamar Companies | 5,500 | - | 5,500 | - | - | 5,500 |
| United Rentals Northwest-Uni | 5,402 | - | 5,402 | - | (5,402) | - |
| United Site Services of Cali | 1,265 | - | 1,265 | - | (1,265) | - |
| Valley Crest Landscape Devel | 40,503 | 18,116 | 58,619 | - | (58,619) | - |
| V-Ditch Construction, Inc. | - | - | - | - | - | - |
| Voss, Cook & Thel, LLP. | 225,316 | - | 225,316 | - | (225,316) | - |
| W.M. Lyles Co | - | - | - | - | - | - |
| Waste Management of Antelope | 100 | - | 100 | - | (100) | - |
| Western Pacific Roofing Corp | 4,000 | - | 4,000 | - | - | 4,000 |
| Weston, Benshoof, Rochefort, | 2,190 | - | 2,190 | - | - | 2,190 |
| Wiredhat Interactive | - | - | - | - | - | - |
| Williams Scotsman, Inc. | 495 | - | 495 | - | (495) | - |
| Grand Total: 0 | 8,739,235 | 2,725,763 | 11,464,998 | (787,987) | (8,497,929) | 2,179,082 |

000026

000027

**Schedule 5**
Schedule of Assumed Obligations
Summit Valley

| Vendor | Lehman AP as of 5/23/08 | | | Closing AP | | |
| --- | --- | --- | --- | --- | --- | --- |
| | Open AP | Unbilled Retention | Total AP | Adjustment to Original AP | Settlement | Total AP as of Closing Date |
| Advance Utility Design, Inc- | 7,521 | - | 7,521 | - | - | 7,521 |
| Austin-Foust Associates, Inc | 61,345 | - | 61,345 | - | (61,345) | - |
| Best Best & Krieger LLP | 205 | - | 205 | - | (205) | - |
| BonTerra Consulting | - | - | - | - | - | - |
| Charles E. Skaggs | 6,096 | - | 6,096 | - | - | 6,096 |
| Consolidated Reprographics | 288 | - | 288 | - | - | 288 |
| Cooley Construction | - | - | - | - | - | - |
| Cushman & Wakefield of Calif | 25,143 | - | 25,143 | - | (25,143) | - |
| Delaware Secretary of State | 200 | - | 200 | - | (200) | - |
| Delaware Secretary of State | - | - | - | - | - | - |
| Delaware Secretary of State | - | - | - | - | - | - |
| Developers Research, Inc. | 35,000 | - | 35,000 | - | (35,000) | - |
| Development Planning Solutio | 12,421 | - | 12,421 | - | - | 12,421 |
| Earth Tech, Inc. | - | - | - | - | - | - |
| Emmanuel Unique Outreach PAr | 150 | - | 150 | - | - | 150 |
| Franchise Tax Board | - | - | - | - | - | - |
| Franchise Tax Board | - | - | - | - | - | - |
| Franchise Tax Board | - | - | - | - | - | - |
| GeoTek, Inc. | 17,749 | - | 17,749 | - | - | 17,749 |
| Glenn Lukos Associates, Inc. | 1,217 | - | 1,217 | - | - | 1,217 |
| Hesperia Chamber of Commerce | 350 | - | 350 | - | - | 350 |
| Hunsaker & Associates - Irvi | 126,940 | - | 126,940 | - | - | 126,940 |
| Laer Pearce & Associates | 23,620 | - | 23,620 | - | - | 23,620 |
| Lenfestey. George Alan | - | - | - | - | - | - |
| LSA Associates, Inc. | 5,715 | - | 5,715 | - | - | 5,715 |
| Natural Resource Consultants | 12,561 | - | 12,561 | - | - | 12,561 |
| OCB Reprographics, Inc. | 9,737 | - | 9,737 | - | - | 9,737 |
| O'Reilly Public Relations | 68 | - | 68 | - | - | 68 |
| Pacific Soils Engineering, I | 16,827 | - | 16,827 | - | - | 16,827 |
| ProRepro | 25 | - | 25 | - | - | 25 |
| Roddan Paolucci Roddan Adv.& | 25,974 | - | 25,974 | - | - | 25,974 |
| So & Associates Engineers Inc. | 15,485 | - | 15,485 | - | - | 15,485 |
| So.Cal Sandbags, Inc. | - | - | - | - | - | - |
| Summers/Murphy & Partners, I | 7,600 | - | 7,600 | - | - | 7,600 |
| T&B Planning Consultants | 3,708 | - | 3,708 | - | - | 3,708 |
| Weston, Benshoof, Rochefort, | 14,641 | - | 14,641 | - | - | 14,641 |
| William Hezmalhalch Architects | - | - | - | - | - | - |
| Wiredhat Interactive | 85 | - | 85 | - | - | 85 |
| **Grand Total:** | **430,669** | **-** | **430,669** | **-** | **(121,893)** | **308,777** |

**Schedule 5**
Schedule of Assumed Obligations
Tesoro Burnam

000028

| Vendor | Lehman AP as of 8/15/08 | | | Closing AP | | |
| --- | --- | --- | --- | --- | --- | --- |
| | Open AP | Unbilled Retention | Total AP | Adjustment to Original AP | Settlement | Total AP as of Closing Date |
| A.G.I. Geotechnical, Inc. | 4,675 | - | 4,675 | - | - | 4,675 |
| B & E Engineers | 33,160 | - | 33,160 | - | (33,160) | - |
| BonTerra Consulting | 9,170 | - | 9,170 | - | - | 9,170 |
| Cox, Castle & Nicholson, LLP | 16,109 | - | 16,109 | - | - | 16,109 |
| Glenn Lukos Associates, Inc. | 11,326 | - | 11,326 | - | - | 11,326 |
| Jackson, DeMarco, Tidus & Pe | 1,560 | - | 1,560 | - | - | 1,560 |
| National Registered Agents, | 254 | - | 254 | - | - | 254 |
| Reliable Graphics Inc. | 82 | - | 82 | - | - | 82 |
| Steefel, Levitt & Weiss | 5,506 | - | 5,506 | - | - | 5,506 |
| Weston, Benshoof, Rochefort, | 3,236 | - | 3,236 | - | - | 3,236 |
| **Grand Total:** | 85,078 | - | 85,078 | - | (33,160) | 51,918 |

000029

**Schedule 5**
Schedule of Assumed Obligations
Heartland

| Vendor | Lehman AP as of 5/23/08 | | | Closing AP | | |
| | Open AP | Unbilled Retention | Total AP | Adjustment to Original AP | Settlement | Total AP as of Closing Date |
| --- | --- | --- | --- | --- | --- | --- |
| Beaumont, City of | 95,410 | - | 95,410 | - | - | 95,410 |
| California State Dept of Fis | 200 | - | 200 | - | (200) | - |
| Construction Protective Services | - | - | - | - | - | |
| Contech Construction Products, Inc. | - | - | - | - | - | |
| Corporation for Interest Rat | 7,881 | - | 7,881 | - | - | 7,881 |
| Cushman & Wakefield of Calif | 17,700 | - | 17,700 | - | (17,700) | - |
| Delaware Secretary of State | 200 | - | 200 | - | (200) | - |
| Delaware Secretary of State | - | - | - | - | - | |
| Deloitte & Touche LLP - Los | 10,064 | - | 10,064 | - | - | 10,064 |
| Dennis M. McCoy & Sons, Inc. | 638,167 | - | 638,167 | - | - | 638,167 |
| Dust Control, Inc. | 81,522 | 9,921 | 91,443 | 2,949 | - | 94,392 |
| Fidelity National Title Co. | 37 | - | 37 | - | - | 37 |
| Franchise Tax Board | - | - | - | - | - | |
| Franchise Tax Board | - | - | - | - | - | |
| Hall & Foreman, Inc. | 539 | - | 539 | - | - | 539 |
| Heller Ehrman White& McAulif | 973 | - | 973 | - | - | 973 |
| Hewitt & O'Neil, LLP | 5,064 | - | 5,064 | - | - | 5,064 |
| IB Reprographics | 945 | - | 945 | - | - | 945 |
| J.F. Shea Construction, Inc. | - | 10,000 | 10,000 | - | - | 10,000 |
| Jackson, DeMarco, Tidus & Pe | 3,432 | - | 3,432 | - | (14) | 3,418 |
| Keith Companies, The- Los | 756,262 | - | 756,262 | - | - | 756,262 |
| KIP Incorporated | 354,364 | 39,374 | 393,738 | - | - | 393,738 |
| M Delvin & Associates, Inc. | 4,938 | - | 4,938 | - | (4,938) | - |
| Merit Association Services, | 1,548 | - | 1,548 | - | (1,548) | - |
| Michael Klinefelter | 11,462 | - | 11,462 | - | (11,462) | - |
| OCB Reprographics, Inc. | 23,180 | - | 23,180 | - | - | 23,180 |
| Pacific Soils Engineering, I | 114,091 | - | 114,091 | - | - | 114,091 |
| Pinnick Inc. | 522,238 | - | 522,238 | - | - | 522,238 |
| Proactive Engineering Consul | 47 | - | 47 | - | - | 47 |
| Reznick Group, Inc. | 6,289 | - | 6,289 | - | (6,289) | - |
| Rohm Insurance Agency | 297,394 | - | 297,394 | - | (297,394) | - |
| Skyview Imaging | 275 | - | 275 | - | - | 275 |
| Southern California Edison - | - | - | - | - | - | |
| Stantec | 255 | - | 255 | - | - | 255 |
| Stantec Consulting - Chicago | 498 | - | 498 | - | - | 498 |
| Stantec Consulting - Sacrame | 141,964 | - | 141,964 | - | - | 141,964 |
| Stormwater Compliance Specia | 6,415 | - | 6,415 | - | - | 6,415 |
| United Site Services of Cali | 478 | - | 478 | - | - | 478 |
| Urban Crossroads - Riverside | 920 | - | 920 | - | - | 920 |
| Utility Specialists Southwes | 3,788 | - | 3,788 | - | - | 3,788 |
| Voss, Cook & Thel, LLP. | 13,069 | - | 13,069 | - | - | 13,069 |
| Waterforce Inc. | 53,750 | - | 53,750 | - | - | 53,750 |
| Weston/Mason Marketing | 12,968 | - | 12,968 | - | - | 12,968 |
| **Grand Total:** | 3,188,325 | 59,295 | 3,247,620 | 2,949 | (339,744) | 2,910,825 |

000030

**Schedule 5**
Schedule of Assumed Obligations
Marblehead

| Vendor | Lehman AP as of 5/23/08 | | | Closing AP | | Total AP as of Closing Date |
|---|---|---|---|---|---|---|
| | Open AP | Unbilled Retention | Total AP | Adjustment to Original AP | Settlement | |
| All American Asphalt | 1,101,561 | 242,884 | 1,344,445 | - | - | 1,344,445 |
| American Legal Support Servi | 209 | - | 209 | - | (209) | - |
| Aramark Refreshments Service | 652 | - | 652 | - | - | 652 |
| Arrowhead Mountain Spring Wa | 49 | - | 49 | - | (49) | - |
| AT&T - 2171 | 937 | - | 937 | - | (937) | - |
| BNB Engineering Inc. | 921,500 | 554,735 | 1,476,235 | - | (125,151) | 1,351,084 |
| Bob McGrann Construction Inc | 420,117 | 35,538 | 455,656 | - | (455,656) | - |
| Boudreau Pipeline Corporatio | 343,811 | 1,073,843 | 1,417,654 | - | - | 1,417,654 |
| BR South Coast Private Sec. | 23,700 | - | 23,700 | - | - | 23,700 |
| Brion Jeannette Architecture | 89,915 | - | 89,915 | - | - | 89,915 |
| Bucilla Group Architecture, | 113,204 | - | 113,204 | - | - | 113,204 |
| Butsko Utility Design, Inc. | 2,665 | - | 2,665 | (2,185) | - | 480 |
| California Barricade | 1,712 | - | 1,712 | - | (1,712) | - |
| California Coastal Commissio | 10,000 | - | 10,000 | - | - | 10,000 |
| California Dept of Real Esta | 7,740 | - | 7,740 | - | - | 7,740 |
| California State Dept of Tra | 164 | - | 164 | - | - | 164 |
| Canon Business Solutions - W | 558 | - | 558 | - | - | 558 |
| Chambers Group, Inc. | 177,461 | - | 177,461 | - | (177,461) | - |
| Chameleon Design, Inc. | - | - | - | - | - | - |
| Chino Grading, Inc. | 553,921 | 1,486,021 | 2,039,941 | - | - | 2,039,941 |
| Coast Magazine | 6,800 | - | 6,800 | - | - | 6,800 |
| Coastal Living | 11,268 | - | 11,268 | - | - | 11,268 |
| Concord Group, The | 525 | - | 525 | - | (525) | - |
| Construction Testing & Engin | 13,625 | - | 13,625 | - | (13,625) | - |
| Corporation for Interest Rat | 16,369 | - | 16,369 | - | - | 16,369 |
| Cort Furniture Rental | 2,601 | - | 2,601 | - | (1,753) | 848 |
| Cort Furniture Rental-Paramo | - | - | - | | | |
| CR & R - 156 | 160 | - | 160 | - | (160) | - |
| CR & R, Inc. - 125 | 103 | - | 103 | - | (103) | - |
| Creative Angle | - | - | - | | | |
| Creative Environmental Solut | 15,000 | - | 15,000 | - | - | 15,000 |
| Creekside Development, Inc. | 180,000 | - | 180,000 | - | - | 180,000 |
| CST Environmental, Inc. | - | - | - | | | |
| Cushman & Wakefield of Calif | 17,700 | - | 17,700 | - | (17,700) | - |
| Danielian Associates | 604 | - | 604 | - | - | 604 |
| Davis & Rayburn, APC | 9,681 | - | 9,681 | - | (9,681) | - |
| Debby Cobb Consulting | 2,619 | - | 2,619 | - | - | 2,619 |
| Delaware Secretary of State | 200 | - | 200 | - | (200) | - |
| Deloitte & Touche LLP - Los | 10,064 | - | 10,064 | - | - | 10,064 |
| Design Alliance | 31,426 | - | 31,426 | - | - | 31,426 |
| Developers Research, Inc. | - | - | - | - | - | - |
| Developers Research, Inc. | - | - | - | - | - | - |
| Diamond Environmental Servic | 1,315 | - | 1,315 | - | (1,315) | - |
| Dow Jones & Company Inc. | 29,118 | - | 29,118 | - | (29,118) | - |
| Dr. Soda Company | 290 | - | 290 | - | - | 290 |
| Elite Bobcat Service, Inc. | - | - | - | | | |
| Fidelity National Title Co. | 57 | - | 57 | - | - | 57 |
| Franchise Tax Board | - | - | - | | | |
| GCI Associates, Inc. | - | - | - | | | |
| Glenn Lukos Associates, Inc. | 38,676 | - | 38,676 | - | (38,676) | - |
| Golden State Fence Company | 45,502 | 5,056 | 50,557 | - | - | 50,557 |
| Griffith Company | - | 633,820 | 633,820 | - | - | 633,820 |
| HCD | 575 | - | 575 | - | - | 575 |
| Heller Ehrman White & McAulif | 20,762 | - | 20,762 | - | - | 20,762 |
| Hewitt & O'Neil, LLP | 8,820 | - | 8,820 | - | - | 8,820 |
| Horticultural Specialists, I | 13,000 | - | 13,000 | - | - | 13,000 |
| IB Reprographics | 113 | - | 113 | - | - | 113 |
| Irish Construction | 6,957 | 10,736 | 17,693 | - | (17,693) | - |
| Jackson, DeMarco, Tidus & Pe | 105,882 | - | 105,882 | - | - | 105,882 |
| Jag Construction | 142,968 | 7,146 | 150,113 | - | (81,183) | 68,930 |
| Jasper Companies, The | 146,657 | - | 146,657 | - | - | 146,657 |
| John Burns Real Estate Consu | 20,223 | - | 20,223 | - | - | 20,223 |
| KTGY Group, Inc. | - | - | - | - | - | - |

000030

000031

Schedule 5
Schedule of Assumed Obligations
Marblehead

| Vendor | Lehman AP as of 5/23/08 | | | Closing AP | | |
|---|---|---|---|---|---|---|
| | Open AP | Unbilled Retention | Total AP | Adjustment to Original AP | Settlement | Total AP as of Closing Date |
| Kymla, Carl | 4,000 | - | 4,000 | - | - | 4,000 |
| La Joila Pacific of Californ | 344 | - | 344 | - | - | 344 |
| Laer Pearce & Associates | 9,748 | - | 9,748 | - | - | 9,748 |
| Landscape Development, Inc. | - | - | - | - | - | - |
| Law, Robert - 1099 | - | - | - | - | - | - |
| Lawson & Assoc. Geotechnical | 212,959 | - | 212,959 | - | (212,959) | - |
| Luxe Magazine | 7,990 | - | 7,990 | - | - | 7,990 |
| M Delvin & Associates, Inc. | 20,964 | - | 20,964 | - | (20,964) | - |
| Mark R. mcGuire, Attorney at | 189,175 | - | 189,175 | - | - | 189,175 |
| MediaMax Network | 48,382 | - | 48,382 | - | - | 48,382 |
| Merit Association Services, | 10,188 | - | 10,188 | - | (10,188) | - |
| Mesa Pacific Construction, I | 2,169,675 | 311,872 | 2,481,547 | - | - | 2,481,547 |
| Mobile Modular Management Co | (596) | - | (596) | - | - | (596) |
| Modern Luxury Magazine | 44,157 | - | 44,157 | - | - | 44,157 |
| Moore Stephens Wurth Frazer | 385 | - | 385 | - | - | 385 |
| MSE Retaining Systems, Inc. | - | 64,892 | 64,892 | - | (64,892) | - |
| National Construction Rental | 3,154 | - | 3,154 | - | - | 3,154 |
| Oak Leaf Landscape, Inc. | - | - | - | - | - | - |
| OCB Raprographics, Inc. | 34,531 | - | 34,531 | - | - | 34,531 |
| Olin Group, The | 5,025 | - | 5,025 | - | - | 5,025 |
| Orange Coast Masonry | 174,880 | - | 174,880 | - | (174,880) | - |
| Orange County Fire Authority | 426 | - | 426 | - | - | 426 |
| Orange County Printing | 2,028 | - | 2,028 | - | - | 2,028 |
| Orange County Striping Servi | 7,352 | - | 7,352 | - | - | 7,352 |
| Outdoor Dimensions | 55,331 | - | 55,331 | - | - | 55,331 |
| Palomar Grading & Paving, Inc. | - | - | - | - | - | - |
| Park Circle Properties | 30,800 | - | 30,800 | - | (30,800) | - |
| Park West Rescom, Inc. | 406,930 | - | 406,930 | - | (406,930) | - |
| Patricia Logan & Associates | - | - | - | - | - | - |
| Performance Magazine | 23,751 | - | 23,751 | - | - | 23,751 |
| Personal Touch Clearing & Ma | 4,760 | - | 4,760 | - | - | 4,760 |
| Peterson Brothers Constructi | 15,097 | 1,677 | 16,774 | - | - | 16,774 |
| Power Plus Utility Serv | 10,946 | - | 10,946 | - | (1,320) | 9,626 |
| PR Newswire | 270 | - | 270 | - | - | 270 |
| Quinn Rental Services | 4,833 | - | 4,833 | - | - | 4,833 |
| R&M Electrical Contracting | 194,461 | 48,554 | 243,014 | - | - | 243,014 |
| R.J. Noble | 142,938 | 56,916 | 199,854 | - | - | 199,854 |
| RBF Consulting - Irvine Div. | 1,607,020 | - | 1,607,020 | 66,000 | (1,673,020) | - |
| Reznick Group, Inc. | 8,289 | - | 6,289 | - | (6,289) | - |
| Robert Hidey Architects | 746 | - | 746 | - | - | 746 |
| Rockey Murata Landscaping, I | 272,130 | 9,358 | 281,488 | - | - | 281,488 |
| Roddan Paolucci Roddan Adv.& | 305,307 | - | 305,307 | - | - | 305,307 |
| Rohm Insurance Agency | 281,640 | - | 281,640 | - | (281,640) | - |
| S & S Seeds, Inc. | 10,393 | - | 10,393 | - | - | 10,393 |
| San Clemente, City of | 196,624 | - | 196,624 | - | (11,932) | 184,692 |
| San Diego Gas & Electric | 405 | - | 405 | - | (405) | - |
| Savala Equipment Co Inc. | 34,440 | - | 34,440 | - | - | 34,440 |
| Scheurer Architects, Inc. | 30,445 | - | 30,445 | 29,298 | (59,742) | - |
| SDG&E | 1,473 | - | 1,473 | - | (1,473) | - |
| Security Signal Devices - 34 | 325 | - | 325 | - | (325) | - |
| South Coast Lighting Design, I | - | - | - | - | - | - |
| Southwest Inspection & Testing | - | - | - | - | - | - |
| Stantec Consulting - Sacrame | 39,460 | - | 39,460 | - | - | 39,460 |
| Staples - 1002893 | 283 | - | 283 | - | - | 283 |
| Steiny and Company, Inc. | 630,960 | 70,107 | 701,067 | - | (633,326) | 67,741 |
| Strategic Research & Plannin | 100 | - | 100 | - | - | 100 |
| Studio Progetti, Inc. | - | - | - | - | - | - |
| The Art Office | 30,662 | - | 30,662 | - | (30,662) | - |
| The Collaborative West | 161,990 | - | 161,990 | - | - | 161,990 |
| The Foliage Group | 150 | - | 150 | - | - | 150 |
| Trench Shoring Company | 4,860 | - | 4,860 | - | - | 4,860 |
| Voss, Cook & Thel, LLP. | 95,115 | - | 95,115 | - | - | 95,115 |
| WEC Corporation | - | - | - | - | - | - |

000032

Schedule 5
Schedule of Assumed Obligations
Marblehead

| | Lehman AP as of 5/23/08 | | | Closing AP | | |
|---|---|---|---|---|---|---|
| Vendor | Open AP | Unbilled Retention | Total AP | Adjustment to Original AP | Settlement | Total AP as of Closing Date |
| Who's Calling | 7,054 | - | 7,054 | - | - | 7,054 |
| Wiredhat Interactive | 134 | - | 134 | - | - | 134 |
| Grand Total: | 12,222,420 | 4,613,154 | 16,835,573 | 93,113 | (4,594,653) | 12,334,033 |

Lender Authorized Work

| Vendor | Open AP | Unbilled Retention | Total AP | Adjustment to Original AP | Settlement | Total AP as of Closing Date |
|---|---|---|---|---|---|---|
| Griffith Company | 1,757,273 | 218,110 | 1,975,383 | - | (1,751,352) | 224,031 |
| Construction Testing & Engin | 9,375 | - | 9,375 | - | (9,375) | - |
| WEC Corporation | 530 | - | 530 | - | (530) | - |
| Grand Total: | 1,767,178 | 218,110 | 1,985,289 | - | (1,761,257) | 224,031 |

**Schedule 5**
Schedule of Assumed Obligations
Northlake

| Vendor | Lehman AP as of 5/23/08 | | | Closing AP | | |
| | Open AP | Unbilled Retention | Total AP | Adjustment to Original AP | Settlement | Total AP as of Closing Date |
|---|---|---|---|---|---|---|
| Aaron Read & Associates | - | - | - | - | - | - |
| Anchor Consulting, LLC | - | - | - | - | - | - |
| Arnold & Porter LLP | - | - | - | - | - | - |
| Austin-Foust Associates, Inc | - | - | - | - | - | - |
| B. J. Palmer & Associates, I | - | - | - | - | - | - |
| Blair Graphics | 723 | - | 723 | - | - | 723 |
| Bob Burke & Company, LTD | - | - | - | - | - | - |
| Bright Maintenance Service I | 420 | - | 420 | - | (420) | - |
| CH2M Hill, Inc. | - | - | - | - | - | - |
| Castaic Union School Distric | 50,000 | - | 50,000 | - | - | 50,000 |
| Civil Works Engineers, Inc. | - | - | - | - | - | - |
| Comprehensive Development | - | - | - | - | - | - |
| Copper Eagle Patrol & Securi | - | - | - | - | - | - |
| Cox, Castle & Nicholson, LLP | 9,184 | - | 9,184 | - | (9,184) | - |
| Cushman & Wakefield of Calif | 21,900 | - | 21,900 | - | (21,900) | - |
| Deloitte & Touche, LLP-Phila | 11,645 | - | 11,645 | - | - | 11,645 |
| Dexter Wilson Engineering, I | - | - | - | - | - | - |
| Dunn Consulting | 5,000 | - | 5,000 | - | - | 5,000 |
| Dyer Company, Inc. | - | - | - | - | - | - |
| Forma Design, Inc. | - | - | - | - | - | - |
| Geosyntec Consultants, Inc. | 119 | - | 119 | - | - | 119 |
| Goe & Forsythe, LLP | - | - | - | - | - | - |
| Golden State Gateway Coaliti | - | - | - | - | - | - |
| Heller Ehrman White& McAulif | 38 | - | 38 | - | - | 38 |
| HRP Studios | - | - | - | - | - | - |
| JD Office Products | (121) | - | (121) | - | - | (121) |
| Jackson, DeMarco, Tidus & Pe | - | - | - | - | - | - |
| Landscape Development, Inc. | 346,186 | - | 346,186 | - | (346,186) | - |
| Latham & Watkins LLP | 3,479 | - | 3,479 | - | (3,479) | - |
| Mayer Brown, LLP | 45,000 | - | 45,000 | - | - | 45,000 |
| Newhall County Water Distric | 370 | - | 370 | - | (370) | - |
| OCB Reprographics, Inc. | 99 | - | 99 | - | - | 99 |
| Outdoor Dimensions | - | - | - | - | - | - |
| Pace | - | - | - | - | - | - |
| Pacific Advanced Civil Engin | - | - | - | - | - | - |
| Pacific Soils Engineering,In | - | - | - | - | - | - |
| Paragon Security | 105 | - | 105 | - | (105) | - |
| Pro-Flame Gas CO | - | - | - | - | - | - |
| Reliable Graphics Inc. | - | - | - | - | - | - |
| Reznick Group, Inc. | - | - | - | - | - | - |
| SCV Publishing | - | - | - | - | - | - |
| Santa Clarita Press Club, In | - | - | - | - | - | - |
| Sikand Engineering Associate | 234,245 | - | 234,245 | - | - | 234,245 |
| SWRCB Accounting Office | 2,607 | - | 2,607 | - | (2,607) | - |
| Vandermost Consulting Servic | - | - | - | - | - | - |
| Wayne Avrashow, Law Office | - | - | - | - | - | - |
| Weston, Benshoof, Rochefort, | - | - | - | - | - | - |
| Wiredhat Interactive | - | - | - | - | - | - |
| **Grand Total:** | **730,999** | **-** | **730,999** | **-** | **(384,250)** | **346,749** |

000033

000033

000034

Schedule 5
Schedule of Assumed Obligations
Oak Valley

| | Lehman AP as of 5/23/08 | | | Closing AP | | |
| Vendor | Open AP | Unbilled Retention | Total AP | Adjustment to Original AP | Settlement | Total AP as of Closing Date |
|---|---|---|---|---|---|---|
| AbsoluteSoilControl,Inc. | 50,698 | 5,633 | 56,331 | - | (56,331) | - |
| AllAmericanAsphalt | 45,207 | 15,148 | 60,355 | - | - | 60,355 |
| American Legal Support Servi | 1,541 | - | 1,541 | - | (1,541) | - |
| AlliedTrafficEquipment | - | - | - | - | - | - |
| Arrowhead-2668 | 75 | - | 75 | - | - | 75 |
| BCIFraming&Drywall | 22,869 | 319 | 23,188 | - | - | 23,188 |
| Beaumont,Cityof | - | - | - | - | - | - |
| BeaumontCherryValleyWater | 19,073 | - | 19,073 | - | (13,738) | 5,335 |
| BeaumontElectric,Inc. | 70,797 | 8,328 | 79,125 | - | (79,125) | - |
| Beaumont, City of | 1,750 | - | 1,750 | - | - | 1,750 |
| BIARiversideSignProgram | 2,080 | - | 2,080 | - | - | 2,080 |
| CalWestUnderground,Inc. | 4,375 | - | 4,375 | - | - | 4,375 |
| CarlWarren&Co | 1,864 | - | 1,864 | - | - | 1,864 |
| CashGradingContractorsInc | 3,706 | - | 3,706 | - | - | 3,706 |
| ChameleonDesign,Inc. | 3,000 | - | 3,000 | - | - | 3,000 |
| Clossonandclosson,Inc. | 30,734 | - | 30,734 | - | (30,734) | - |
| ColorImagePrinting,Inc. | 2,531 | - | 2,531 | - | (2,531) | - |
| Cushman&WakefieldofCalif | 36,900 | - | 36,900 | - | (36,900) | - |
| Davis & Rayburn, APC | 1,036 | - | 1,036 | - | (1,036) | - |
| DelawareSecretaryofState | 200 | - | 200 | - | (200) | - |
| DelawareSecretaryofState | - | - | - | - | - | - |
| Deloitte&Touche,LLP-Phila | 12,730 | - | 12,730 | - | - | 12,730 |
| DustControl,Inc. | 227,549 | 10,781 | 238,331 | - | - | 238,331 |
| EastValleyGolfClub,LLC | 4,155 | - | 4,155 | - | - | 4,155 |
| EBSConcrete,Inc | 16,809 | - | 16,809 | - | - | 16,809 |
| EliteBobcatService,Inc. | 40,500 | 4,500 | 45,000 | - | - | 45,000 |
| EventMastersInternational, | 2,010 | - | 2,010 | - | - | 2,010 |
| FairwayCanyonCommunityAss | 205,567 | - | 205,567 | - | (205,567) | - |
| FidelityNationalTitleCo. | 23 | - | 23 | - | - | 23 |
| FranchiseTaxBoard | - | - | - | - | - | - |
| GlennLukosAssociates,Inc. | 16,229 | - | 16,229 | - | - | 16,229 |
| GoldenStateFenceCompany | 2,790 | 310 | 3,101 | - | - | 3,101 |
| GoodwinProcterLLP | 9,412 | - | 9,412 | - | - | 9,412 |
| GreenFieldCommunications,I | 42,063 | 22,390 | 64,453 | - | - | 64,453 |
| Hall&Foreman,Inc. | 622 | - | 622 | - | - | 622 |
| Hardy&Harper,Inc. | 32,597 | 6,632 | 39,229 | - | (39,229) | - |
| Hewitt&O'Neil,LLP | 2,008 | - | 2,008 | - | - | 2,006 |
| HillcrestContracting,Inc | - | 97,728 | 97,728 | - | - | 97,728 |
| HomeBuyersGuide-Irvine | 23,260 | - | 23,260 | - | - | 23,260 |
| IBReprographics | 1,057 | - | 1,057 | - | - | 1,057 |
| Inland Directional Sign | 2,250 | - | 2,250 | - | - | 2,250 |
| J.F.SheaConstruction,Inc. | 222,712 | 814,883 | 1,037,594 | - | - | 1,037,594 |
| Jackson,DeMarco,Tidus&Pe | 19,232 | - | 19,232 | - | - | 19,232 |
| JaskaBuildingSystemsInc. | - | - | - | - | - | - |
| JeffCarpenterInc. | 26,776 | - | 26,776 | - | - | 26,776 |
| JohnHanna&Associates | 14,790 | - | 14,790 | - | - | 14,790 |
| JWilliamsStaffing | 1,926 | - | 1,926 | - | - | 1,926 |
| KeithCompanies,The-Los | 113,222 | - | 113,222 | - | - | 113,222 |
| KIPIncorporated | 144,547 | 50,326 | 194,873 | - | - | 194,873 |
| Kymla,Carl | 4,000 | - | 4,000 | - | - | 4,000 |
| LosAngelesTimes-Box6018 | 39,070 | - | 39,070 | - | - | 39,070 |
| MacKenzieLandscape | 109,167 | 12,130 | 121,297 | - | - | 121,297 |
| MDelvin&Associates,Inc. | 2,319 | - | 2,319 | - | (2,319) | - |
| MeritAssociationServices, | 1,582 | - | 1,582 | - | (1,582) | - |
| MillerBarondess,LLP | 10,894 | - | 10,894 | - | - | 10,894 |
| ModularSpaceCorporation | 4,468 | - | 4,468 | - | - | 4,468 |
| NisshoofCalifornia,Inc. | 38,048 | 4,228 | 42,275 | - | - | 42,275 |
| Nosseman,Guthner,Knox&El | 115 | - | 115 | - | (115) | - |
| O&JLandscapeCosntruction, | 84,338 | 9,371 | 93,709 | - | - | 93,709 |
| OCBReprographics,Inc. | 1,250 | - | 1,250 | - | - | 1,250 |

Schedule 5
Schedule of Assumed Obligations
Oak Valley

| | Lehman AP as of 5/23/08 | | | Closing AP | | |
|---|---|---|---|---|---|---|
| Vendor | Open AP | Unbilled Retention | Total AP | Adjustment to Original AP | Settlement | Total AP as of Closing Date |
| OutdoorDimensions | 165,183 | - | 165,183 | - | - | 165,183 |
| OutdoorSales,Inc. | 114,746 | - | 114,746 | - | - | 114,746 |
| PacificSoilsEngineering,I | 14,624 | - | 14,624 | - | - | 14,624 |
| Pacific Soils Engineering,In | 73,927 | - | 73,927 | - | - | 73,927 |
| ParkWestLandscapeInc. | 7,739 | 65 | 7,805 | - | - | 7,805 |
| PinnickInc. | 885,832 | - | 885,832 | - | - | 885,832 |
| PressEnterprise,The-Box | 23,901 | - | 23,901 | - | (23,901) | - |
| ProactiveEngineeringConsul | 242,665 | - | 242,665 | - | - | 242,665 |
| R&SMadrigalConstructionIn | 37,710 | 825 | 38,535 | - | - | 38,535 |
| ReznickGroup,Inc. | 16,014 | - | 16,014 | - | (16,014) | - |
| ReznickGroup,Inc. | - | - | - | - | - | - |
| RoddanPaolucciRoddanAdv.& | 606 | - | 606 | - | - | 606 |
| RohmInsuranceAgency | 63,913 | - | 63,913 | - | (63,913) | - |
| SandCanyonInteriorPlantD | 100 | - | 100 | - | - | 100 |
| SierraLandscapeCoInc | 228,873 | 30,482 | 259,355 | - | (259,355) | - |
| SkyviewImaging | 275 | - | 275 | - | - | 275 |
| SoCalPump&WellDrillingI | 10,719 | - | 10,719 | - | - | 10,719 |
| SouthernCaliforniaEdison- | 200 | - | 200 | - | (200) | - |
| SouthernCaliforniaEdison- | 940 | - | 940 | - | - | 940 |
| SouthernCaliforniaHydrosee | - | 413 | 413 | - | - | 413 |
| SouthwestMobileStorage,In | 659 | - | 659 | - | (659) | - |
| Stantec | 20,539 | - | 20,539 | - | - | 20,539 |
| StantecConsulting-Chicago | 471 | - | 471 | - | - | 471 |
| StormwaterComplianceSpecia | 6,475 | - | 6,475 | - | - | 6,475 |
| SuperiorMasonry,Inc. | 23,915 | 123,711 | 147,626 | - | - | 147,626 |
| TCConstructionCompany | 230,406 | 79,092 | 309,498 | - | - | 309,498 |
| TempPowerSystems | 1,193 | - | 1,193 | - | - | 1,193 |
| ThomasPipeline,Inc. | - | - | - | - | - | - |
| ToplineConcrete&Landscape | 111,103 | 5,722 | 116,824 | - | - | 116,824 |
| UnitedSiteServicesofCali | 4,453 | - | 4,453 | - | - | 4,453 |
| United Site Services of Cali | 199 | - | 199 | - | - | 199 |
| UrbanCrossroads-Irvine | 5,356 | - | 5,356 | - | - | 5,356 |
| UtilityConsultantsofOrang | 5,550 | - | 5,550 | - | - | 5,550 |
| Verizon-MissionHills | - | - | - | - | - | - |
| Voss,Cook&Thel,LLP. | 6,116 | - | 6,116 | - | - | 6,116 |
| WasteManagementoftheInla | 116 | - | 116 | - | (116) | - |
| WaterforceInc. | 20,893 | - | 20,893 | - | - | 20,893 |
| Weston/MasonMarketing | 94,946 | - | 94,946 | - | - | 94,946 |
| WiredhatInteractive | 402 | - | 402 | - | - | 402 |
| WrightSepticTankPumpingI | 80,000 | - | 80,000 | 19,660 | (99,660) | - |
| **Grand Total:** | **4,279,261** | **1,303,016** | **5,582,297** | **19,660** | **(934,766)** | **4,667,191** |

000036

**Schedule 5**
Schedule of Assumed Obligations
Palm Springs Village (Avalon)

| Vendor | Lehman AP as of 8/15/08 | | | Closing AP | | |
|---|---|---|---|---|---|---|
| | Open AP | Unbilled Retention | Total AP | Adjustment to Original AP | Settlement | Total AP as of Closing |
| 5th Gear, LLC. | 117,323 | - | 117,323 | - | - | 117,323 |
| A.D. Williams Turf Sprayers | 857 | - | 857 | - | - | 857 |
| AAA Paving Co | 231,167 | - | 231,167 | - | (231,167) | - |
| Andersen Concrete Inc | 83,031 | - | 83,031 | - | - | 83,031 |
| Apple Paradise | 1,169 | - | 1,169 | - | - | 1,169 |
| AquaTechnex, LLC | 2,400 | - | 2,400 | - | - | 2,400 |
| Barnes Distribution | 154 | - | 154 | - | - | 154 |
| Brudvik, Inc. | 31,942 | 748 | 32,690 | - | - | 32,690 |
| Butsko Utility Design, Inc. | 52,333 | - | 52,333 | - | - | 52,333 |
| CGPM Managers, LLC | 252,943 | - | 252,943 | - | - | 252,943 |
| Chameleon Design, Inc. | 304,099 | - | 304,099 | - | - | 304,099 |
| Chemsearch | 234 | - | 234 | - | - | 234 |
| Cintas First Aid & Safety | 136 | - | 136 | - | - | 136 |
| Color Image Printing, Inc. | 21,311 | - | 21,311 | - | - | 21,311 |
| Corporation for Interest Rat | 30,375 | - | 30,375 | - | - | 30,375 |
| County of Riverside Dept of | 1,174 | - | 1,174 | - | - | 1,174 |
| Custom Lights and Iron | 22,607 | 2,512 | 25,118 | - | - | 25,118 |
| DISC | (194,238) | 71,223 | (123,015) | - | - | (123,015) |
| David Lynn Christion | 1,300 | - | 1,300 | - | - | 1,300 |
| Deloitte & Touche LLP - Los | 28,026 | - | 28,026 | - | - | 28,026 |
| Desert Pipeline Inc | 364,866 | - | 364,866 | - | - | 364,866 |
| Desert Publications | 1,995 | - | 1,995 | - | - | 1,995 |
| Desert Sun Publishing Compan | 17,838 | - | 17,838 | - | - | 17,838 |
| Desert Water Agency | 15,895 | - | 15,895 | - | - | 15,895 |
| Design Build Structures, Inc | 6,270 | - | 6,270 | - | - | 6,270 |
| ESSI Engineering, Inc | 972 | - | 972 | - | - | 972 |
| Eagle One | 77 | - | 77 | - | - | 77 |
| Environmental Products & App | 31,645 | 5,746 | 37,391 | - | - | 37,391 |
| Fidelity National Title Co. | 55 | - | 55 | - | - | 55 |
| Golf Ventures West | 773 | - | 773 | - | - | 773 |
| Griffin Structures, Inc. | 80,002 | - | 80,002 | - | - | 80,002 |
| HSA Design Group | 8,768 | - | 8,768 | - | - | 8,768 |
| Harvey Mills Design | 416 | - | 416 | - | - | 416 |
| Heller Ehrman White& McAulif | 1,265 | - | 1,265 | - | - | 1,265 |
| High Tech Irrigation, Inc | 15,473 | - | 15,473 | - | - | 15,473 |
| Jackson, DeMarco, Tidus & Pe | 35,833 | - | 35,833 | - | - | 35,833 |
| Kenny Strickland Inc, | 1,520 | - | 1,520 | - | - | 1,520 |
| Kymla, Carl | 8,000 | - | 8,000 | - | - | 8,000 |
| Larry Jacinto Construction, | 119,817 | 98,457 | 218,274 | - | - | 218,274 |
| Lehman SunCal Real Estate Fu | 20,460 | - | 20,460 | - | - | 20,460 |
| MSA Consulting, Inc. | 590,225 | - | 590,225 | - | - | 590,225 |
| Martin Excavation, Inc. | 1,763 | - | 1,763 | - | - | 1,763 |
| Media That Deelivers | 6,750 | - | 6,750 | - | - | 6,750 |
| Merit Association Services, | 2,161 | - | 2,161 | - | - | 2,161 |
| Mesa Pacific Construction, I | 374,775 | 67,872 | 442,647 | - | - | 442,647 |
| Mobile Modular Management Co | 21,522 | - | 21,522 | - | - | 21,522 |
| Modular Space Corporation | 3,925 | - | 3,925 | - | - | 3,925 |
| National Construction Rental | 18,836 | - | 18,836 | - | - | 18,836 |
| New Homes Magazine & Map Gu | 10,384 | - | 10,384 | - | - | 10,384 |
| Nissho of California, Inc. | 1,474,444 | 129,472 | 1,603,917 | - | - | 1,603,917 |
| Nuevo Engineering Inc. | 14,482 | - | 14,482 | - | - | 14,482 |
| OCB Reprographics, Inc. | 11,432 | - | 11,432 | - | - | 11,432 |

000037

**Schedule 5**
Schedule of Assumed Obligations
Palm Springs Village (Avalon)

| Vendor | Lehman AP as of 8/15/08 | | | Closing AP | | |
|---|---|---|---|---|---|---|
| | Open AP | Unbilled Retention | Total AP | Adjustment to Original AP | Settlement | Total AP as of Closing |
| Oliphant Golf Inc | 251,062 | 209,218 | 460,279 | - | - | 460,279 |
| Orange County Striping Servi | | 2,971 | 2,971 | - | - | 2,971 |
| Outdoor Dimensions | 7,290 | - | 7,290 | - | - | 7,290 |
| Outdoor Sales, Inc. | 35,101 | - | 35,101 | - | - | 35,101 |
| Pacific Aquascape, Inc. | 17,850 | - | 17,850 | - | - | 17,850 |
| Pacific Masonry Walls Inc | 163,010 | 151,050 | 314,059 | - | - | 314,059 |
| Palm Springs Life | 8,390 | - | 8,390 | - | - | 8,390 |
| Palm Springs Pump, Inc | 9,210 | - | 9,210 | - | - | 9,210 |
| Palm Springs, City of | 13,050 | - | 13,050 | - | - | 13,050 |
| Protection One | 2,050 | - | 2,050 | - | - | 2,050 |
| Riverside County Tax - Box 1 | 288,450 | - | 288,450 | - | (288,450) | - |
| Roddan Paolucci Roddan Adv.& | 79 | - | 79 | - | - | 79 |
| Rohm Insurance Agency | 173,647 | - | 173,647 | - | - | 173,647 |
| Safety Kleen Systems Inc | 547 | - | 547 | - | - | 547 |
| Sandy Jensen's environmental | 700 | - | 700 | - | - | 700 |
| Schilling Corporation | 638,314 | - | 638,314 | - | - | 638,314 |
| Schmidt - Curley Design, Inc | 18,000 | - | 18,000 | - | - | 18,000 |
| Simplot Partners | 19,644 | - | 19,644 | - | - | 19,644 |
| Sladden Engineering | 4,352 | - | 4,352 | - | - | 4,352 |
| So-Cal Sweepers, LLC | 36,280 | - | 36,280 | - | - | 36,280 |
| South West Pump & Drilling I | 641 | - | 641 | - | - | 641 |
| Southern California Edison - | 335 | - | 335 | - | - | 335 |
| Southern California Edison - | 528 | - | 528 | - | - | 528 |
| Southern California Soil & T | 5,915 | - | 5,915 | - | - | 5,915 |
| Stormwater Compliance Specia | 2,440 | - | 2,440 | - | - | 2,440 |
| Temp Power Systems | 2,700 | - | 2,700 | - | - | 2,700 |
| The Art Office | 2,714 | - | 2,714 | - | - | 2,714 |
| The Collaborative West | 44,435 | - | 44,435 | - | - | 44,435 |
| Turf Star, Inc. | 20 | - | 20 | - | - | 20 |
| UAP Distribution, Inc | (3,608) | - | (3,608) | - | - | (3,608) |
| UPS Freight | 35 | - | 35 | - | - | 35 |
| Urban Crossroads - Irvine | 1,066 | - | 1,066 | - | - | 1,066 |
| Urban Crossroads - Riverside | 1,728 | - | 1,728 | - | - | 1,728 |
| Vision Building Rentals, LLC | 3,161 | - | 3,161 | - | - | 3,161 |
| Voss, Cook & Thel, LLP. | 53,671 | - | 53,671 | - | - | 53,671 |
| West Coast R & R Inc | 682,501 | 83,546 | 766,047 | - | - | 766,047 |
| West Coast Sand & Gravel, In | 7,230 | - | 7,230 | - | - | 7,230 |
| West Coast Turf | 210,184 | 46,479 | 256,663 | - | - | 256,663 |
| William Hezmalhalch Architec | 35,624 | - | 35,624 | - | - | 35,624 |
| Williams Mechanical Inc | 610 | - | 610 | - | - | 610 |
| Wiredhat Interactive | 1,180 | - | 1,180 | - | - | 1,180 |
| **Grand Total:** | 6,991,113 | 869,295 | 7,860,408 | - | (519,617) | 7,340,791 |

000038

**Schedule 2**

## Schedule 13-Designated Payment Performance Bonds

| Project | Vendor | Filed | Claim Amount | Case No. | Carrier | Bond No. | Comments |
|---|---|---|---|---|---|---|---|
| Marblehead | All American Asphalt | 3/14/2008 | $ 1,344,441.71 | #00106296 (Orange Co) | Arch Ins. | SU5014712-16, SU5014995-96 | In Litigation VCT defending |
| Marblehead | BnB Engineering, Inc. | 2/15/2008 | $ 1,696,326.59 | #00105765 (Orange Co) | Arch Ins. | SU5014712-16, SU5014792, SU5014995-97, SU5014724 | In Litigation Tom Davis Esq, defending; Request for Lis Pendens filed 04/24/08 |
| Marblehead | C. Wells Pipeline Material, Inc. sub to BnB Engineering, Inc. | 4/2/2008 | $ 44,554.35 | | Arch Ins. | SU5014792, SU5014995-97, SU5014724 | 4/2/08-Notice provided but no proof of claim filed |
| Marblehead | Boudreau Pipeline Corp. | 2/13/2008 | $ 1,527,907.90 | #00103158 (Orange Co) | Arch Ins. | SU5014791 | Tom Davis Esq. Defending |
| Marblehead | Bithel, Inc sub to Orange Coast Masonry | 5/29/2008 | $ 8,288.00 | | Arch Ins. | SU5014715 | Settled, awaiting final execution documents |
| Marblehead | Bob McGrann Construction, Inc. | 5/28/2008 | $ 410,090.00 | #00107247 (Orange Co) | Doe Surety | | Settled, awaiting final execution documents. |
| Marblehead | Chino Grading, Inc. | 6/27/2008 | $ 2,065,194.05 | #0015765 (Orange Co) | Arch Ins. | SU5014724, SU5014792, SU5014995-97, SU5014988 | In Litigation - Arch named in cross complaint in BnB litigation, Tom Davis, Esq defending |
| Marblehead | The Collaborative West, Inc. | N/A | $ 181,990.00 | | Arch Ins. | SU5014712,16,25 SU5014796, SU5014952,94 | Arch denied claim 7/8/08 ($161,990). |
| Marblehead | The Jasper Companies, Inc. | 2/13/2008 | $ 146,656.95 | #00102841 (Orange Co) | Arch Ins. | SU5014720 | In Litigation Tom Davis Esq. defending |
| Marblehead | Orange County Striping Service, Inc. | 7/11/2008 | $ 7,352.27 | #00083255 (Orange Co) | Arch Ins. | SU5014995 SU5014996 | In Litigation Tom Davis, Esq defending |
| Marblehead | Orange Coast Masonry | 5/30/2008 | $ 174,879.50 | | Arch Ins. | SU5014715 SU5014720 | Settled, awaiting final execution documents |
| Marblehead | Peterson Brothers Construction Inc. | 6/11/2008 | $ 16,733.90 | #00067542 (Orange Co) | Arch Ins. | SU5014712 | In Litigation Tom Davis Esq. defending |
| Marblehead | Peterson Brothers Construction, Inc. sub to Mesa Pacific Construction, Inc. | 6/11/2008 | $ 905,542.29 | #00160850 (Orange Co) | Arch Ins. | SU5014716 | In Litigation Tom Davis Esq. defending |
| Marblehead | RH Masonry, Inc. sub to Mesa Pacific Construction, Inc. | 6/17/2008 | $ 189,592.00 | #00107444 (Orange Co) | Arch Ins. | SU5014718 | In Litigation Tom Davis Esq. defending |

# Schedule 13-Designated Payment Performance Bonds

| Project | Contractor | Date | Amount | Bond # (County) | Surety | Bond Number | Status |
|---|---|---|---|---|---|---|---|
| Marblehead | RMF Contracting, Inc. dba: R&M Electrical Contracting | 4/8/2008 | $ 264,749.10 | #00104196 (Orange Co) | Arch Ins. | SU5014712 | In Litigation Tom Davis Esq, defending |
| Marblehead | RMF Contracting, Inc. dba: R&M Electrical Contracting sub to Mesa Pacific Construction, Inc. | 3/24/2008 | $ 419,010.00 | #00104251 (Orange Co) | Arch Ins. | SU5014712 | In Litigation Tom Davis Esq, defending |
| Marblehead | Savala Equipment Co. | 1/16/2008 | $ 34,440.00 | #01105765 (Orange Co) | Arch Ins. | SU50149957 SU5014718 | In Litigation Tom Davis Esq, defending |
| Marblehead | StressCrete Limited | 8/6/2008 | $ 129,860.00 | | Arch Ins. | | 8/6/08 Notice provided, but no proof of claim filed |
| Oak Valley | All American Asphalt | 7/7/2008 | $ 60,355.48 | #500602 (Riverside Co) | Arch Ins. | SU5015423 | In Litigation Tom Davis Esq, defending |
| Oak Valley | Hillcrest Contracting, Inc. | Arch: 6/27/08 BS: 7/11/2008 | $ 136,567.43 | #00102681 (Orange Co) | Arch Ins. & Bond Safeguard | Arch: SU5012385 BS: 5014552 | Arch: Response by Arch due 8/6/08. Arch has requested a 30 day extension to 9/5/08; BS: No proof of claim filed BS claim is estimated by attorneys at $150,000 including the $136,567 plus attorneys fees and interest Litigation is pending with SunCal entity but bond companies have not been named |
| Bickford Ranch | Marques Pipeline, Inc. | 6/2/2008 | $ 330,118.00 | #SCV23295 (Placer Co) | Bond Safeguard | SU5024793 | In Litigation VCT defending |
| Acton Estates | Professional Pipeline Contractors, Inc. | 2/14/2008 | | #BC384274 (Los Angeles Co) | Arch Ins. & Bond Safeguard | No applicable bond/see Palmdale Hills claim below | VCT defending. Settled, awaiting final execution documents. Settlement amount reflected under Palmdale Hills Property claim below. |

Page 2 of 5

## Schedule 13-Designated Payment Performance Bonds

| Project | Contractor | Date | Amount | Case No. | Insurer | Bond Numbers | Status |
|---|---|---|---|---|---|---|---|
| Palmdale Hills (Ritter Ranch) | Professional Pipeline Contractors, Inc. | 2/14/2008 | $ 1,936,312.00 | #BC384274 (Los Angeles Co) | Arch Ins. & Bond Safeguard | Arch: SU5020969 SU5024772 SU5012719 SU5012912 SU5014359, 61, 62, 63, 65 BS: 5020971-73 5025395, 5028530 5028546, 5028507 5028507, 5028525 5029502, 5029503 SU5024772 | In Litigation VCT defending SunCal & Bond Safeguard, Ron Hopkins defending Arch. Settled, awaiting final execution documents. Settlement Amount shown as claim amount. |
| Palmdale Hills (Ritter Ranch) | Flow-Line Concrete sub to Professional Pipeline Contractors, Inc. | 3/17/2008 | | | Arch Ins. | SU5012719 | Flow-Line claim denied. Professional Pipeline litigation settled, awaiting final execution documents. Settlement amount reflected under Professional Pipeline Palmdale Hills Property claim below. |
| Palmdale Hills (Ritter Ranch) | Samrod Corporation | 2/12/2008 | $ 202,716.75 | #MC 018786 (Antelope Valley) | Arch Ins. & Bond Safeguard | Arch: SU5012909 BS: 5020972, 5020973 | Settled awaiting final execution documents. Settlement Amount shown as claim amount. |
| Palmdale Hills (Ritter Ranch) | Sierra Cascade Construction, Inc. | 2/25/2008 | $ 107,334.19 | #MC019382 #MC019186 (Los Angeles Co) | Arch Ins. | SU5012912 SU5012919 SU5014363 | In Litigation VCT defending |
| Palmdale Hills (Ritter Ranch) | Sierra Cascade Construction, Inc. | 5/22/2008 | $ 403,262.44 | #MCO19273 (Los Angeles) | Arch Ins. | SU5012910, SU5012911 | In Litigation VCT defending |
| Palmdale Hills (Ritter Ranch) | Summers/Murphy & Partners, Inc. | 7/11/2008 | $ 48,475.00 | | Arch Ins. | Unknown | 7/18/08 Notice provided but no proof of claim filed |
| Palmdale Hills (Ritter Ranch) | The Masonry Group California Central, Inc. | 7/23/2008 | $ 517,000.00 | #BC394420 (Los Angeles Co) | Bond Safeguard | 5028502 | Settled awaiting final execution documents. Settlement Amount shown as claim amount. |
| SJD Partners (Pacific Point) | All American Asphalt | 4/14/2008 | $ 245,870.91 | #00106297 (Orange Co) | Arch Ins. & Bond Safeguard | Arch: SU5005287 BS: 5021670, 5021866 5021874 | In Litigation VCT defending SunCal & Bond Safeguard, Ron Hopkins defending Arch |
| SJD Partners (Pacific Point) | All American Asphalt sub to Boudreau Pipeline | 5/9/2008 | $ 7,858.08 | #00067597 (Orange Co) | Arch Ins. | SU5014748 | In Litigation VCT defending |

Page 3 of 5

## Schedule 13-Designated Payment Performance Bonds

| Entity | Contractor | Date | Amount | Project # | Insurer | Bond # | Status |
|---|---|---|---|---|---|---|---|
| SJD Partners (Pacific Point) | Boudreau Pipeline | 2/29/2008 | $961,932.57 | | Arch Ins. | SU5014748 | In Litigation VCT defending |
| SJD Partners (Pacific Point) | Bova Contracting Corp. | 2/19/2008 | $279,900.84 | #00103344 (Orange Co) | Arch Ins. | SU5018410 SU5005286 SU5005292 SU5018424 | Settled - Settlement payments due until 12/2008. Settlement amount shown as claim amount. |
| SJD Partners (Pacific Point) | Bova Contracting Corp. | 2/19/2008 | $1,476,286.96 | #00104866 (Orange Co) | Bond Safeguard | 5020968, 5021863-65, 5021871,72,73,75, 5025351-52, 5021887-89 | Settled - Settlement payments due until 12/2008. Settlement amount shown as claim amount. |
| SJD Partners (Pacific Point) | Chino Grading, Inc. | 4/11/2008 | $282,044.14 | (Orange Co) | Doe Surety | 4235669S SD00082815 | In Litigation VCT defending |
| SJD Partners (Pacific Point) | Orange Coast Masonry | 6/19/2008 | $687,391.95 | | Arch Ins./ INSCO/ | 5021870-75, 5020968-69, | Settled, awaiting final execution documents |
| SJD Partners (Pacific Point) | Rockey Murata Landscaping, Inc. | 3/15/2008 | $743,971.94 | | Arch Ins. | 16, 20, 22, 27, 29, 31 | 3/15/08-Notice provided but no proof of claim filed |
| SJD Partners (Pacific Point) | Sierra Pacific Electrical Contracting | 4/2/2008 | $48,453.00 | | Arch Ins. (Amico) | 3SM0484570O | Settled as of 7/3/08. Settlement amount shown as claim amount. 7/18/08 Notice provided but no proof of claim filed |
| SJD Partners (Pacific Point) | Summers/Murphy & Partners, Inc. | 7/11/2008 | $8,350.00 | | Arch Ins. | | 7/18/08 Notice provided but no proof of claim filed |
| North Orange Del Rio | All American Asphalt | 1/17/2008 | $124,037.20 | #00106238 (Orange Co) | Arch Ins. & Bond Safeguard | Arch: SU5012997 BS: 5025400 | In Litigation, White and Case defending Bond Safeguard & |
| North Orange Del Rio | All American Asphalt sub to Park West Landscape | 2/14/2008 | $15,049.55 | #00087248 (Orange Co) | Arch Ins. & Bond Safeguard | Arch: SU5012997 BS: 5025400 | In Litigation, Ron Hopkins defending Arch, White & Case |
| North Orange Del Rio | Hillcrest Contracting, Inc. | 6/4/2008 | $295,186.93 | (Orange Co) | Arch Ins. & Bond Safeguard | Arch: SU5018805 BS: 5025400 | Response by Arch due 8/8/08; Arch requesting 30 day extension |
| North Orange Del Rio | Integrity Concrete, Inc. sub to Hillcrest Contracting, | 4/25/2008 | $49,875.00 | #00103844 (Orange Co) | Arch Ins. & Bond Safeguard | SU5018805-06 BS: 5025400 | In Litigation, Ron Hopkins defending Arch, White & Case |
| North Orange Del Rio | Sierra Pacific Electrical Contracting | 8/6/2008 | $143,098.71 | #00108537 (Orange Co) | Bond Safeguard | 5025400 | In Litigation White & Case defending |
| PSV - Avalon | Brudvik, Inc. | 6/17/2008 | $44,468.00 | | Bond Safeguard | 5025377, 5025378 5025379, 5025380 | Claim denied 8/6/08 |
| PSV - Avalon | Desert Pipeline, Inc. | 12/13/2007 | $364,865.93 | #RIC495200 | Bond Safeguard | 5025375 5025379 | In Litigation VCT defending |
| PSV - Avalon | Mesa Pacific sub R & D Concrete | 7/8/2008 | $92,940.80 | #INC077619 (Indio branch) | Bond Safeguard | 5025375-8, 5025383, 5025394 | In Litigation VCT defending |
| PSV - Avalon | Mesa Pacific sub White's Steel | 5/6/2008 | $39,662.55 | #INC 074507 (Indio branch) | Bond Safeguard | | In Litigation VCT defending |
| PSV - Avalon | Nissho of California sub GroWest Nurseries | 2/27/2008 | $30,043.29 | | Bond Safeguard | 5025381 | Claim denied 4/30/08 |

000042

## Schedule 13-Designated Payment Performance Bonds

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PSV - Avalon | Nissho of California | 4/7/2008 | $ 1,597,567.82 | #INC 075909 (Indio branch) | Bond Safeguard | 5025381 | In Litigation, VCT defending Bond claim constitutes $909,986.96 |
| PSV - Avalon | Orange County Striping Service, Inc. | 7/29/2008 | $ 29,638.75 | | Bond Safeguard | 5025381 | 7/29/08 Notice provided, but no proof of claim filed |
| PSV - Avalon | Pacific Masonry Walls | 6/2/2008 | $ 314,061.23 | #INC 075197 (Indio branch) | Bond Safeguard | 5025381 | In Litigation VCT defending |
| PSV - Avalon | Schilling Corp. | 4/17/2008 | $ 638,214.17 | #INC 075689 (Indio branch) | Bond Safeguard | 5035375, 5025376 5025378, 5025379, 5025380, 5025381 | In Litigation VCT defending |
| PSV - Avalon | So-Cal Sweepers | 4/17/2008 | $ 36,280.00 | #INC 076360 (Indio branch) | Arch & Bond Safeguard | Arch: SU5008389 BS: 5025378 | In Litigation VCT defending Bond Safeguard Ron Hopkins defending Arch and SunCal |
| PSV - Avalon | West Coast R&R Inc. | 7/28/2008 | $ 336,664.00 | #INC077098 | Bond Safeguard | 5025376 | In Litigation VCT defending |

**Bond Company Contact Information:**

Arch Insurance Company
135 N. Los Robles Ave., Ste. 825
Pasadena, CA 91101
Ken Huff, Assistant Vice President, Surety Claims
Susan Neff, Senior Surety Counsel
(626) 639-5200

Bond Safeguard Insurance Company
256 Jackson Meadows Dr., Ste 201
Hermitage, TN 37076
Vicki Batson, Legal Assistant
(615) 690-0325

INSCO
17780 Fitch Street, Suite 200
Irvine, CA 92614
Louis White, Senior Counsel, Claims
(949) 236-3411

000043

000043

000044

**Schedule 3**

000044

000045

# SUMMARY OF MANAGEMENT FEES ESTIMATED BY ASSET

| | LEHMAN PRELIMINARY ESTIMATES | | | | | SUNCAL ADJUSTMENTS | | | | | LEHMAN/SunCal AMENDED AUGUST 2008 | | | | | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Annual Hours | Hours /Week | Rate / Avg Rate | Total $ Per Year | Total $ /Month | Annual Hours | Hours /Week | Rate / Avg Rate | Total $ Per Year | Total $ /Month | Annual Hours | Hours /Week | Rate / Avg Rate | Total $ Per Year | Total $ /Month | |
| **TESORO BURNHAM** | | | | | | | | | | | | | | | | |
| Accounting | 130 | 2.50 | 103 | 13,331 | 1,111 | 130 | 2.50 | 103 | 13,331 | 1,111 | 130 | 2.50 | 103 | 13,331 | 1,111 | |
| Analyst | 130 | 2.50 | 93 | 12,137 | 1,011 | 130 | 2.50 | 93 | 12,137 | 1,011 | 130 | 2.50 | 93 | 12,137 | 1,011 | |
| Asset Management | 78 | 1.50 | 101 | 7,862 | 655 | 78 | 1.50 | 101 | 7,862 | 655 | 78 | 1.50 | 101 | 7,862 | 655 | |
| Corp OH - Legal | 52 | 1.00 | 280 | 14,543 | 1,212 | 52 | 1.00 | 280 | 14,543 | 1,212 | 52 | 1.00 | 280 | 14,543 | 1,212 | |
| Corp OH - Executive Team | 104 | 2.00 | 726 | 75,505 | 6,292 | 104 | 2.00 | 726 | 75,505 | 6,292 | 104 | 2.00 | 726 | 75,505 | 6,292 | * not used for Exec Team. Total MothIsull |
| Corp OH - Insur/Risk/Bonds | 52 | 1.00 | 152 | 7,911 | 659 | 52 | 1.00 | 152 | 7,911 | 659 | 52 | 1.00 | 152 | 7,911 | 659 | |
| Corp OH - Project Mgmt | 52 | 1.00 | 170 | 8,851 | 738 | 52 | 1.00 | 170 | 8,851 | 738 | 52 | 1.00 | 170 | 8,851 | 738 | |
| Assistant Project Manager | | | 64 | | | | | 64 | | | | | 64 | | | * Limited hrs for Cash flow model updates |
| Construction Manager | 52 | 1.00 | 177 | 9,192 | 766 | 52 | 1.00 | 177 | 9,192 | 766 | 52 | 1.00 | 177 | 9,192 | 766 | * Limited hrs for Cash flow model updates |
| Contract Admin | | | 66 | | | | | 66 | | | | | 66 | | | * No activity so few hours needed |
| Division President | 260 | 5.00 | 305 | 79,261 | 6,605 | 260 | 5.00 | 305 | 79,261 | 6,605 | 260 | 5.00 | 305 | 79,261 | 6,605 | * Only need 1 project mgr for Northlake |
| Project Manager 1 | 260 | 5.00 | 196 | 51,040 | 4,253 | 260 | 5.00 | 196 | 51,040 | 4,253 | 260 | 5.00 | 196 | 51,040 | 4,253 | Tesoro, Palmetto, and Plum Canyon. |
| P. Mgr., Gov't Rel., Comm | | | 196 | | | | | 196 | | | | | 196 | | | * No activity so few hours needed |
| Regional President | 150 | 2.88 | 486 | 72,908 | 6,076 | 150 | 2.88 | 486 | 72,908 | 6,076 | 150 | 2.88 | 486 | 72,908 | 6,076 | |
| Superintendent | | | 136 | | | | | 136 | | | | | 136 | | | |
| Tax | 26 | 0.50 | 112 | 2,909 | 242 | 26 | 0.50 | 112 | 2,909 | 242 | 26 | 0.50 | 112 | 2,909 | 242 | |
| **Subtotal** | 1,346 | 25.88 | 264 | 355,449 | 29,621 | 1,346 | 25.88 | 264 | 355,449 | 29,621 | 1,346 | 25.88 | 264 | 355,449 | 29,621 | |
| **DEL RIO** | | | | | | | | | | | | | | | | |
| Accounting | 130 | 2.50 | 103 | 13,331 | 1,111 | 130 | 2.50 | 103 | 13,331 | 1,111 | 130 | 2.50 | 103 | 13,331 | 1,111 | * No activity so few hours needed |
| Analyst | 130 | 2.50 | 93 | 12,137 | 1,011 | 130 | 2.50 | 93 | 12,137 | 1,011 | 130 | 2.50 | 93 | 12,137 | 1,011 | * No activity so few hours needed |
| Asset Management | 78 | 1.50 | 101 | 13,103 | 1,092 | 130 | 2.50 | 101 | 13,103 | 1,092 | 130 | 2.50 | 101 | 13,103 | 1,092 | * No activity so few hours needed |
| Corp OH - Legal | 208 | 4.00 | 280 | 58,171 | 4,848 | 130 | 2.50 | 280 | 58,171 | 4,848 | 104 | 2.00 | 280 | 58,171 | 4,848 | * hrs lmtd relating to CPD proceeds |
| Corp OH - Executive Team | 104 | 2.00 | 726 | 75,505 | 6,292 | 104 | 2.00 | 726 | 75,505 | 6,292 | 104 | 2.00 | 726 | 75,505 | 6,292 | |
| Corp OH - Insur/Risk/Bonds | 52 | 1.00 | 152 | 7,911 | 659 | 52 | 1.00 | 152 | 7,911 | 659 | 52 | 1.00 | 152 | 7,911 | 659 | |
| Corp OH - Project Mgmt | 52 | 1.00 | 170 | 8,851 | 738 | 52 | 1.00 | 170 | 8,851 | 738 | 52 | 1.00 | 170 | 8,851 | 738 | |
| Assistant Project Manager | | | | | | | | 64 | | | | | 64 | | | |
| Construction Manager | 52 | 1.00 | 177 | 9,192 | 766 | 416 | 8.00 | 177 | 73,538 | 6,128 | 416 | 8.00 | 177 | 73,538 | 6,128 | * don't need constr mgmt until it starts |
| Contract Admin | 52 | 1.00 | 66 | 3,425 | 285 | 52 | 1.00 | 66 | 3,425 | 285 | 52 | 1.00 | 66 | 3,425 | 285 | * don't need constr mgmt until it starts |
| Division President | 364 | 7.00 | 305 | 110,965 | 9,247 | 364 | 7.00 | 305 | 110,965 | 9,247 | 364 | 7.00 | 305 | 110,965 | 9,247 | * each have more than 3 hours/week |
| Project Manager 1 | | | 196 | | | 416 | 8.00 | 196 | 81,664 | 6,805 | 416 | 8.00 | 196 | 81,664 | 6,805 | (uo. some time relating to CPD proceeds) |
| P. Mgr., Gov't Rel., Comm | | | 196 | | | | | 196 | | | | | 196 | | | |
| Regional President | 254 | 4.88 | 486 | 123,457 | 10,288 | 254 | 4.88 | 486 | 123,457 | 10,288 | 254 | 4.88 | 486 | 123,457 | 10,288 | |
| Superintendent | | | 136 | | | 720 | 13.85 | 136 | 97,782 | 8,148 | | | 136 | | | |
| Tax | 26 | 0.50 | 112 | 2,909 | 242 | 26 | 0.50 | 112 | 2,909 | 242 | 26 | 0.50 | 112 | 2,909 | 242 | |
| **Subtotal** | 1,592 | 28.88 | 289 | 433,716 | 36,143 | 3,054 | 58.73 | 224 | 683,748 | 56,096 | 2,334 | 44.88 | 251 | 584,966 | 48,747 | |

CV091897 Mgmt Fee Detailed (Send to SunCal 8_15_08) (2)
Detailed Staffing Input

000045

000046

# SUMMARY OF MANAGEMENT FEES ESTIMATED BY ASSET

## JOSHUA RIDGE

| | LEHMAN PRELIMINARY ESTIMATES | | | | | SUNCAL ADJUSTMENTS | | | | | LEHMAN / SunCal AMENDED AUGUST 2008 | | | | | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Annual Hours | Hours /Week | Rate / Avg Rate | Total $ Per Year | Total $ /Month | Annual Hours | Hours /Week | Rate / Avg Rate | Total $ Per Year | Total $ /Month | Annual Hours | Hours /Week | Rate / Avg Rate | Total $ Per Year | Total $ /Month | |
| Accounting | 52 | 1.00 | 103 | 5,333 | 444 | 52 | 1.00 | 103 | 5,333 | 444 | 52 | 1.00 | 103 | 5,333 | 444 | |
| Analyst | 52 | 1.00 | 93 | 4,855 | 405 | 52 | 1.00 | 93 | 4,855 | 405 | 52 | 1.00 | 93 | 4,855 | 405 | |
| Asset Management | 26 | 0.50 | 101 | 2,621 | 218 | 26 | 0.50 | 101 | 2,621 | 218 | 26 | 0.50 | 101 | 2,621 | 218 | |
| Corp OH - Legal | 26 | 0.50 | 280 | 7,271 | 606 | 26 | 0.50 | 280 | 7,271 | 606 | 26 | 0.50 | 280 | 7,271 | 606 | |
| Corp OH - Executive Team | | | 726 | | | | | 726 | | | | | 726 | | | |
| Corp OH - Insur/Risk/Bonds | 52 | 1.00 | 152 | 7,911 | 659 | 52 | 1.00 | 152 | 7,911 | 659 | 52 | 1.00 | 152 | 7,911 | 659 | |
| Corp OH - Project Mgmt | | | 170 | | | | | 170 | | | | | 170 | | | |
| Assistant Project Manager | | | 64 | | | | | 64 | | | | | 64 | | | |
| Construction Manager | 52 | 1.00 | 177 | 9,192 | 766 | 52 | 1.00 | 177 | 9,192 | 766 | 52 | 1.00 | 177 | 9,192 | 766 | * no need for any constr mgmt |
| Contract Admin | | | 66 | | | | | 66 | | | | | 66 | | | |
| Division President | 52 | 1.00 | 305 | 15,852 | 1,321 | 52 | 1.00 | 305 | 15,852 | 1,321 | 52 | 1.00 | 305 | 15,852 | 1,321 | |
| Project Manager / | | | 196 | | | 156 | 3.00 | 196 | 30,624 | 2,552 | | | 196 | | | No need for project mgt form. |
| P. Mgr., Gov't Rel., Comm | | | 196 | | | | | 196 | | | | | 196 | | | |
| Regional President | 52 | 1.00 | 486 | 25,275 | 2,106 | 52 | 1.00 | 486 | 25,275 | 2,106 | 52 | 1.00 | 486 | 25,275 | 2,106 | |
| Superintendent | | | 136 | | | | | 136 | | | | | 136 | | | |
| Tax | 26 | 0.50 | 112 | 2,909 | 242 | 26 | 0.50 | 112 | 2,909 | 242 | 26 | 0.50 | 112 | 2,909 | 242 | |
| **Subtotal** | **390** | **7.50** | **208** | **81,218** | **6,768** | **494** | **9.50** | **208** | **103,649** | **8,564** | **390** | **7.50** | **208** | **81,218** | **6,768** | |

## NORTHLAKE

| | LEHMAN PRELIMINARY ESTIMATES | | | | | SUNCAL ADJUSTMENTS | | | | | LEHMAN / SunCal AMENDED AUGUST 2008 | | | | | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Annual Hours | Hours /Week | Rate / Avg Rate | Total $ Per Year | Total $ /Month | Annual Hours | Hours /Week | Rate / Avg Rate | Total $ Per Year | Total $ /Month | Annual Hours | Hours /Week | Rate / Avg Rate | Total $ Per Year | Total $ /Month | |
| Accounting | 200 | 3.85 | 103 | 20,510 | 1,709 | 208 | 4.00 | 103 | 21,330 | 1,778 | 208 | 4.00 | 103 | 21,330 | 1,778 | |
| Analyst | 150 | 2.88 | 93 | 14,004 | 1,167 | 208 | 4.00 | 93 | 19,419 | 1,618 | 208 | 4.00 | 93 | 19,419 | 1,618 | |
| Asset Management | 200 | 3.85 | 101 | 20,158 | 1,680 | 208 | 4.00 | 101 | 20,965 | 1,747 | 208 | 4.00 | 101 | 20,965 | 1,747 | |
| Corp OH - Legal | 200 | 3.85 | 280 | 55,933 | 4,661 | 208 | 4.00 | 280 | 58,171 | 4,848 | 208 | 4.00 | 280 | 58,171 | 4,848 | * no activity few hours needed |
| Corp OH - Executive Team | 104 | 2.00 | 726 | 75,505 | 6,292 | 208 | 4.00 | 726 | 151,011 | 12,584 | 208 | 4.00 | 726 | 151,011 | 12,584 | * no activity few hours needed |
| Corp OH - Insur/Risk/Bonds | 104 | 2.00 | 152 | 15,821 | 1,318 | 52 | 1.00 | 152 | 7,911 | 659 | 52 | 1.00 | 152 | 7,911 | 659 | * no activity few hours needed |
| Corp OH - Project Mgmt | 104 | 2.00 | 170 | 17,702 | 1,475 | 52 | 1.00 | 170 | 8,851 | 738 | 52 | 1.00 | 170 | 8,851 | 738 | * no activity few hours needed |
| Assistant Project Manager | | | 64 | | | | | 64 | | 64 | | | 64 | | | * no activity few hours needed |
| Construction Manager | 52 | 1.00 | 177 | 9,192 | 766 | 208 | 4.00 | 177 | 36,769 | 3,064 | 208 | 4.00 | 177 | 36,769 | 3,064 | * no activity few hours needed |
| Contract Admin | 130 | 2.50 | 66 | 8,562 | 713 | 208 | 4.00 | 66 | 13,699 | 1,142 | 208 | 4.00 | 66 | 13,699 | 1,142 | |
| Divisions President | 200 | 3.85 | 305 | 60,970 | 5,081 | 832 | 16.00 | 305 | 253,635 | 21,136 | 832 | 16.00 | 305 | 253,635 | 21,136 | Limited fee for Cash flow model updates |
| Project President | 2,080 | 40.00 | 196 | 204,169 | 17,013 | 2,080 | 40.00 | 196 | 408,339 | 34,022 | 1,040 | 20.00 | 196 | 204,169 | 17,013 | Limited fee for Cash flow model updates |
| P. Mgr., Gov't Rel., Comm | 1,040 | 20.00 | 196 | 204,160 | 17,013 | 1,040 | 20.00 | 196 | 204,160 | 17,013 | 500 | 9.62 | 196 | 98,151 | 8,179 | Only need 1 project map for Northlake Tesoro, Fillmore, and Plum Canyon. |
| Regional President | 1,040 | 20.00 | 486 | 449,151 | 37,429 | 1,040 | 20.00 | 486 | 449,151 | 37,429 | 416 | 8.00 | 486 | 202,198 | 16,850 | paying third party for entitlements |
| Superintendent | | | 136 | 50,549 | 4,212 | | | 136 | | | | | 136 | | | don't need 40 hours of SunCal specialist |
| Tax | 104 | 2.00 | 112 | 8,726 | 727 | 78 | 1.50 | 112 | 8,726 | 727 | 78 | 1.50 | 112 | 8,726 | 727 | |
| **Subtotal** | **3,654** | **70.27** | **288** | **760,136** | **63,345** | **7,254** | **139.50** | **229** | **1,640,154** | **135,344** | **4,626** | **85.13** | **259** | **1,104,997** | **92,083** | |

CW010887 Mgmt Fees Detailed (Send to SunCal 8_15_08) (2)
Detailed Staffing Input

## SUMMARY OF MANAGEMENT FEES ESTIMATED BY ASSET

| | LEHMAN PRELIMINARY ESTIMATES | | | | | SINCAL ADJUSTMENTS | | | | | LEHMAN / SunCal AMENDED AUGUST 2008 | | | | | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Annual Hours | Hours /Week | Rate / Avg Rate | Total $ Per Year | Total $ /Month | Annual Hours | Hours /Week | Rate / Avg Rate | Total $ Per Year | Total $ /Month | Annual Hours | Hours /Week | Rate / Avg Rate | Total $ Per Year | Total $ /Month | |
| **DELTA COVES** | | | | | | | | | | | | | | | | |
| Accounting | 200 | 3.85 | 103 | 20,510 | 1,709 | 200 | 3.85 | 103 | 20,510 | 1,709 | 200 | 3.85 | 103 | 20,510 | 1,709 | * For 4th Quarter 2006; Represents |
| Analyst | 150 | 2.88 | 93 | 14,004 | 1,167 | 150 | 2.88 | 93 | 14,004 | 1,167 | 150 | 2.88 | 93 | 14,004 | 1,167 | design work period only |
| Asset Management | 200 | 3.85 | 101 | 20,158 | 1,680 | 200 | 3.85 | 101 | 20,158 | 1,680 | 200 | 3.85 | 101 | 20,158 | 1,680 | |
| Corp OH - Legal | 200 | 3.85 | 280 | 55,933 | 4,661 | 200 | 3.85 | 280 | 55,933 | 4,661 | 200 | 3.85 | 280 | 55,933 | 4,661 | * limited activity as few hours needed. |
| Corp OH - Executive Team | 104 | 2.00 | 726 | 75,505 | 6,292 | 104 | 2.00 | 726 | 75,505 | 6,292 | 104 | 2.00 | 726 | 75,505 | 6,292 | |
| Corp OH - Insur/Risk/Stnds | 104 | 2.00 | 152 | 15,821 | 1,318 | 104 | 2.00 | 152 | 15,821 | 1,318 | 104 | 2.00 | 152 | 15,821 | 1,318 | |
| Corp OH - Project Mgmt | 104 | 2.00 | 170 | 17,702 | 1,475 | 104 | 2.00 | 170 | 17,702 | 1,475 | 104 | 2.00 | 170 | 17,702 | 1,475 | |
| Assistant Project Manager | - | - | 64 | - | - | - | - | 64 | - | - | - | - | 64 | - | - | |
| Construction Manager | 52 | 1.00 | 177 | 9,192 | 766 | 2,080 | 40.00 | 177 | 367,688 | 30,641 | 1,600 | 30.77 | 177 | 282,837 | 23,570 | * Split constr mgr with Brickford |
| Contract Admin | 130 | 2.50 | 66 | 8,562 | 713 | 130 | 2.50 | 66 | 8,562 | 713 | 130 | 2.50 | 66 | 8,562 | 713 | * Limited hrs for Cash flow model updates |
| Division President | 200 | 3.85 | 305 | 60,970 | 5,081 | 1,040 | 20.00 | 305 | 317,044 | 26,420 | 1,040 | 20.00 | 305 | 317,044 | 26,420 | |
| Project Manager I | 1,040 | 20.00 | 196 | 204,160 | 17,013 | 2,080 | 40.00 | 196 | 408,319 | 34,027 | 1,600 | 30.77 | 196 | 314,092 | 26,174 | * Split prom mgr with Brickford |
| P. Mgr., Gov't Rel., Comm | - | - | 196 | - | - | - | - | 196 | - | - | - | - | 196 | - | - | |
| Regional President | 104 | 2.00 | 486 | 50,549 | 4,212 | 416 | 8.00 | 486 | 202,198 | 16,850 | 416 | 8.00 | 486 | 202,198 | 16,850 | |
| Superintendent | - | - | 136 | - | - | - | - | 136 | - | - | - | - | 136 | - | - | |
| Tax | 26 | 0.50 | 112 | 2,909 | 242 | 26 | 0.50 | 112 | 2,909 | 242 | 26 | 0.50 | 112 | 2,909 | 242 | |
| Subtotal | 2,614 | 50.27 | 313 | 555,976 | 46,331 | 6,834 | 131.42 | 223 | 1,526,354 | 127,196 | 5,874 | 112.96 | 229 | 1,347,275 | 112,273 | |
| **PALM SPRINGS VILLAGE** | | | | | | | | | | | | | | | | |
| Accounting | - | - | 103 | - | - | 130 | 2.50 | 103 | 13,331 | 1,111 | 130 | 2.50 | 103 | 13,331 | 1,111 | * some ongoing invoices to process |
| Analyst | - | - | 93 | - | - | 130 | 2.50 | 93 | 12,117 | 1,011 | 130 | 2.50 | 93 | 12,117 | 1,011 | * some ongoing invoices to process |
| Asset Management | - | - | 101 | - | - | 156 | 3.00 | 101 | 15,723 | 1,310 | 156 | 3.00 | 101 | 15,723 | 1,310 | |
| Corp OH - Legal | - | - | 280 | - | - | 200 | 3.85 | 280 | 55,933 | 4,661 | 200 | 3.85 | 280 | 55,933 | 4,661 | |
| Corp OH - Executive Team | - | - | 728 | - | - | 104 | 2.00 | 728 | 75,505 | 6,292 | 104 | 2.00 | 728 | 75,505 | 6,292 | |
| Corp OH - Insur/Risk/Stnds | - | - | 152 | - | - | 52 | 1.00 | 152 | 7,911 | 659 | 52 | 1.00 | 152 | 7,911 | 659 | |
| Corp OH - Project Mgmt | - | - | 170 | - | - | 104 | 2.00 | 170 | 17,702 | 1,475 | 104 | 2.00 | 170 | 17,702 | 1,475 | |
| Assistant Project Manager | - | - | 64 | - | - | - | - | 64 | - | - | - | - | 64 | - | - | |
| Construction Manager | - | - | 177 | - | - | 260 | 5.00 | 177 | 45,961 | 3,830 | 260 | 5.00 | 177 | 45,961 | 3,830 | * Limited hrs for Cash flow model updates |
| Contract Admin | - | - | 66 | - | - | 52 | 1.00 | 66 | 3,425 | 285 | 52 | 1.00 | 66 | 3,425 | 285 | |
| Division President | - | - | 305 | - | - | 100 | 1.92 | 305 | 30,485 | 2,540 | 100 | 1.92 | 305 | 30,485 | 2,540 | |
| Project Manager I | - | - | 196 | - | - | 500 | 9.62 | 196 | 98,154 | 8,179 | 500 | 9.62 | 196 | 98,154 | 8,179 | |
| P. Mgr., Gov't Rel., Comm | - | - | 196 | - | - | - | - | 196 | - | - | - | - | 196 | - | - | |
| Regional President | - | - | 486 | - | - | 150 | 2.88 | 486 | 72,908 | 6,076 | 150 | 2.88 | 486 | 72,908 | 6,076 | * Limited supervision of other project mgr |
| Superintendent | - | - | 136 | - | - | - | - | 136 | - | - | - | - | 136 | - | - | |
| Tax | - | - | 112 | - | - | 26 | 0.50 | 112 | 2,909 | 242 | 26 | 0.50 | 112 | 2,909 | 242 | |
| Subtotal | - | - | - | - | - | 1,964 | 37.77 | 230 | 452,084 | 37,674 | 1,964 | 37.77 | 230 | 452,084 | 37,674 | |

CW001097 Mgmt Fees Detailed (Sent to SunCal 8_15_08) (2)
Detailed Staffing input

000047

000047

000048

# SUMMARY OF MANAGEMENT FEES ESTIMATED BY ASSET

| | LEHMAN PRELIMINARY ESTIMATES | | | | | SUNCAL ADJUSTMENTS | | | | | LEHMAN / SunCal AMENDED AUGUST 2008 | | | | | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Annual Hours | Hours /Week | Rate / Avg Rate | Total $ Per Year | Total $ /Month | Annual Hours | Hours /Week | Rate / Avg Rate | Total $ Per Year | Total $ /Month | Annual Hours | Hours /Week | Rate / Avg Rate | Total $ Per Year | Total $ /Month | |
| **PAC POINT** | | | | | | | | | | | | | | | | |
| Accounting | 200 | 3.85 | 103 | 20,510 | 1,709 | 200 | 3.85 | 103 | 20,510 | 1,709 | 182 | 3.50 | 103 | 18,664 | 1,555 | * added hours during escrow |
| Analyst | 150 | 2.88 | 93 | 14,004 | 1,167 | 150 | 2.88 | 93 | 14,004 | 1,167 | 182 | 3.50 | 93 | 16,992 | 1,416 | * added hours during escrow |
| Asset Management | 200 | 3.85 | 101 | 20,158 | 1,680 | 200 | 3.85 | 101 | 20,158 | 1,680 | 130 | 2.50 | 101 | 13,103 | 1,092 | * added hours during escrow |
| Corp OH - Legal | 200 | 3.85 | 280 | 55,933 | 4,661 | 250 | 4.81 | 280 | 69,917 | 5,826 | 104 | 2.00 | 280 | 29,085 | 2,424 | |
| Corp OH - Executive Team | 104 | 2.00 | 726 | 75,505 | 6,292 | 104 | 2.00 | 726 | 75,505 | 6,292 | 104 | 2.00 | 726 | 75,505 | 6,292 | |
| Corp OH - Insur/Risk/Bonds | 104 | 2.00 | 152 | 15,821 | 1,318 | 104 | 2.00 | 152 | 15,821 | 1,318 | 52 | 1.00 | 152 | 7,911 | 659 | |
| Corp OH - Project Mgmt | 104 | 2.00 | 170 | 17,702 | 1,475 | 104 | 2.00 | 170 | 17,702 | 1,475 | 52 | 1.00 | 170 | 8,851 | 738 | |
| Assistant Project Manager | | | 64 | | | | | 64 | | | | | 64 | | | |
| Construction Manager | 52 | 1.00 | 177 | 9,192 | 766 | 52 | 1.00 | 177 | 9,192 | 766 | 260 | 5.00 | 177 | 45,961 | 3,830 | |
| Contracts Admin Mngmt | 130 | 2.50 | 66 | 8,562 | 713 | 130 | 2.50 | 66 | 8,562 | 713 | 156 | 3.00 | 66 | 10,274 | 856 | |
| Division President | 200 | 3.85 | 305 | 60,970 | 5,081 | 200 | 3.85 | 305 | 60,970 | 5,081 | 260 | 5.00 | 305 | 79,261 | 6,605 | * increase due to more activity |
| Project Manager 1 | 780 | 15.00 | 196 | 153,120 | 12,760 | 780 | 15.00 | 196 | 153,120 | 12,760 | 1,040 | 20.00 | 196 | 204,160 | 17,013 | * split hours with Marblehead |
| P. Mgr., Gov't Rel., Comm | | | 196 | | | | | 196 | | | | | 196 | | | |
| Regional President | 104 | 2.00 | 486 | 50,549 | 4,212 | 208 | 4.00 | 486 | 101,099 | 8,425 | 150 | 2.88 | 486 | 72,908 | 6,076 | |
| Superintendent | | | 136 | | | | | 136 | | | | | 136 | | | |
| Tax | 26 | 0.50 | 112 | 2,909 | 242 | 26 | 0.50 | 112 | 2,909 | 242 | 26 | 0.50 | 112 | 2,909 | 242 | |
| Subtotal | 2,354 | 43.37 | 215 | 504,936 | 42,078 | 2,508 | 48.23 | 227 | 569,469 | 47,456 | 2,698 | 51.88 | 217 | 585,583 | 48,799 | |
| **ACTON** | | | | | | | | | | | | | | | | |
| Accounting | 130 | 2.50 | 103 | 13,331 | 1,111 | 163 | 3.13 | 103 | 16,664 | 1,389 | 52 | 1.00 | 103 | 5,333 | 444 | |
| Analyst | 130 | 2.50 | 93 | 12,137 | 1,011 | 130 | 2.50 | 93 | 12,137 | 1,011 | 52 | 1.00 | 93 | 4,855 | 405 | |
| Asset Management | 78 | 1.50 | 101 | 7,862 | 655 | 78 | 1.50 | 101 | 7,862 | 655 | 26 | 0.50 | 101 | 2,621 | 218 | |
| Corp OH - Legal | 104 | 2.00 | 280 | 29,085 | 2,424 | 104 | 2.00 | 280 | 29,085 | 2,424 | 26 | 0.50 | 280 | 7,271 | 606 | |
| Corp OH - Executive Team | 104 | 2.00 | 726 | 75,505 | 6,292 | 104 | 2.00 | 726 | 75,505 | 6,292 | | | 726 | | | * not needed per Exec Team; Total Moffhall |
| Corp OH - Insur/Risk/Bonds | 52 | 1.00 | 152 | 7,911 | 659 | 52 | 1.00 | 152 | 7,911 | 659 | 52 | 1.00 | 152 | 7,911 | 659 | |
| Corp OH - Project Mgmt | 52 | 1.00 | 170 | 8,851 | 738 | 52 | 1.00 | 170 | 8,851 | 738 | 52 | 1.00 | 170 | 8,851 | 738 | |
| Assistant Project Manager | | | 64 | | | | | 64 | | | | | 64 | | | |
| Construction Manager | 52 | 1.00 | 177 | 9,192 | 766 | 52 | 1.00 | 177 | 9,192 | 766 | 52 | 1.00 | 177 | 9,192 | 766 | |
| Contracts Admin | 52 | 1.00 | 66 | 3,425 | 285 | 52 | 1.00 | 66 | 3,425 | 285 | 52 | 1.00 | 66 | 3,425 | 285 | * Limited hrs for Cash flow model updates |
| Division President | 260 | 5.00 | 305 | 79,261 | 6,605 | 260 | 5.00 | 305 | 79,261 | 6,605 | 52 | 1.00 | 305 | 15,832 | 1,321 | * Limited hrs for Cash flow model updates |
| Project Manager 1 | 260 | 5.00 | 196 | 51,040 | 4,253 | 260 | 5.00 | 196 | 51,040 | 4,253 | 416 | 8.00 | 196 | 81,664 | 6,805 | * Rhine Proj Mgr up to 8 hours |
| P. Mgr., Gov't Rel., Comm | | | 196 | | | | | 196 | | | | | 196 | | | |
| Regional President | 150 | 2.88 | 486 | 72,908 | 6,076 | 150 | 2.88 | 486 | 72,908 | 6,076 | 52 | 1.00 | 486 | 25,275 | 2,106 | |
| Superintendent | | | 136 | | | | | 136 | | | | | 136 | | | |
| Tax | 26 | 0.50 | 112 | 2,909 | 242 | 26 | 0.50 | 112 | 2,909 | 242 | 26 | 0.50 | 112 | 2,909 | 242 | |
| Subtotal | 1,450 | 27.88 | 258 | 373,417 | 31,118 | 1,483 | 28.51 | 254 | 376,750 | 31,396 | 910 | 17.50 | 192 | 175,157 | 14,596 | |

CV001987 Mgmt Fees Detailed (Send to SunCal) 8_15_08) (2)
Detailed Staffing Input

# SUMMARY OF MANAGEMENT FEES ESTIMATED BY ASSET

Column group legend: **LP** = LEHMAN PRELIMINARY ESTIMATES · **SA** = SUNCAL ADJUSTMENTS · **AM** = LEHMAN/SunCal AMENDED AUGUST 2008. Each group has: Annual Hours · Hours/Week · Rate / Avg Rate · Total $ Per Year · Total $/Month.

## BEAUMONT HEIGHTS

| Role | LP Ann Hrs | LP Hrs/Wk | LP Rate | LP $/Yr | LP $/Mo | SA Ann Hrs | SA Hrs/Wk | SA Rate | SA $/Yr | SA $/Mo | AM Ann Hrs | AM Hrs/Wk | AM Rate | AM $/Yr | AM $/Mo | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Accounting | 130 | 2.50 | 103 | 13,331 | 1,111 | 163 | 3.13 | 103 | 16,664 | 1,389 | 52 | 1.00 | 103 | 5,333 | 444 | * Compl mothball in line with Joshua |
| Analyst | 130 | 2.50 | 93 | 12,137 | 1,011 | 130 | 2.50 | 93 | 12,137 | 1,011 | 52 | 1.00 | 93 | 4,855 | 405 | |
| Asset Management | 78 | 1.50 | 101 | 7,862 | 655 | 104 | 2.00 | 101 | 10,442 | 874 | 26 | 0.50 | 101 | 2,621 | 218 | |
| Corp OH - Legal | 104 | 2.00 | 280 | 29,085 | 2,424 | 104 | 2.00 | 280 | 29,085 | 2,424 | 26 | 0.50 | 280 | 7,271 | 606 | |
| Corp OH - Executive Team | 104 | 2.00 | 726 | 75,505 | 6,292 | 104 | 2.00 | 726 | 75,505 | 6,292 | | | 726 | | | * not need for Exec Team. Total Mothball |
| Corp OH - Insur/Risk/Bonds | 52 | 1.00 | 152 | 7,911 | 659 | 52 | 1.00 | 152 | 7,911 | 659 | 52 | 1.00 | 152 | 7,911 | 659 | |
| Corp OH - Project Mgmt | 52 | 1.00 | 170 | 8,851 | 738 | 52 | 1.00 | 170 | 8,851 | 738 | 52 | 1.00 | 170 | 8,851 | 738 | |
| Assistant Project Manager | | | 64 | | | | | 64 | | | | | 64 | | | |
| Construction Manager | 52 | 1.00 | 177 | 9,192 | 766 | 52 | 1.00 | 177 | 9,192 | 766 | 52 | 1.00 | 177 | 9,192 | 766 | * Limited hrs for Cash Flow model updates |
| Contract Admin | 52 | 1.00 | 66 | 3,425 | 285 | 52 | 1.00 | 66 | 3,425 | 285 | 52 | 1.00 | 66 | 3,425 | 285 | * Limited hrs for Cash Flow model updates |
| Division President | 260 | 5.00 | 305 | 79,261 | 6,605 | 260 | 5.00 | 305 | 79,261 | 6,605 | 52 | 1.00 | 305 | 15,852 | 1,321 | * no need for proj mgr, so many assets in Beaumont don't need to alloc to this one. |
| Project Manager 1 | 780 | 15.00 | 196 | 153,120 | 12,760 | 1,620 | 31.15 | 196 | 318,018 | 26,501 | | | 196 | | | |
| P. Mgr., Gov't Rel., Comm | | | 196 | | | | | 196 | | | | | 196 | | | |
| Regional President | 150 | 2.88 | 486 | 72,908 | 6,076 | 150 | 2.88 | 486 | 72,908 | 6,076 | 52 | 1.00 | 486 | 25,275 | 2,106 | |
| Superintendent | | | 136 | | | | | 136 | | | | | 136 | | | |
| Tax | 26 | 0.50 | 112 | 2,909 | 242 | 26 | 0.50 | 112 | 2,909 | 242 | 26 | 0.50 | 112 | 2,939 | 242 | |
| **Subtotal** | 1,970 | 37.88 | 241 | 475,497 | 39,625 | 2,869 | 55.16 | 225 | 646,348 | 53,862 | 494 | 9.50 | 189 | 93,693 | 7,791 | |

## BUCKHORN RANCH

| Role | LP Ann Hrs | LP Hrs/Wk | LP Rate | LP $/Yr | LP $/Mo | SA Ann Hrs | SA Hrs/Wk | SA Rate | SA $/Yr | SA $/Mo | AM Ann Hrs | AM Hrs/Wk | AM Rate | AM $/Yr | AM $/Mo | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Accounting | 195 | 3.75 | 103 | 19,997 | 1,666 | 244 | 4.69 | 103 | 24,997 | 2,083 | 305 | 5.86 | 103 | 31,246 | 2,604 | * added hours during constr |
| Analyst | 130 | 2.50 | 93 | 12,137 | 1,011 | 130 | 2.50 | 93 | 12,137 | 1,011 | 130 | 2.50 | 93 | 12,137 | 1,011 | * added hours during constr |
| Asset Management | 156 | 3.00 | 101 | 15,723 | 1,310 | 156 | 3.00 | 101 | 15,723 | 1,310 | 156 | 3.00 | 101 | 15,723 | 1,310 | * added hours during constr |
| Corp OH - Legal | 260 | 5.00 | 280 | 72,714 | 6,059 | 260 | 5.00 | 280 | 72,714 | 6,059 | 260 | 5.00 | 280 | 72,714 | 6,059 | * added hours during constr |
| Corp OH - Executive Team | 104 | 2.00 | 726 | 75,505 | 6,292 | 156 | 3.00 | 726 | 113,258 | 9,438 | 234 | 4.50 | 726 | 169,987 | 14,157 | * added hours during constr |
| Corp OH - Insur/Risk/Bonds | 104 | 2.00 | 152 | 15,821 | 1,318 | 104 | 2.00 | 152 | 15,821 | 1,318 | 52 | 1.00 | 152 | 7,911 | 659 | |
| Corp OH - Project Mgmt | 104 | 2.00 | 170 | 17,702 | 1,475 | 104 | 2.00 | 170 | 17,702 | 1,475 | 52 | 1.00 | 170 | 8,851 | 738 | |
| Assistant Project Manager | | | 64 | | | | | 64 | | | | | 64 | | | |
| Construction Manager | 52 | 1.00 | 177 | 9,192 | 766 | 520 | 10.00 | 177 | 91,922 | 7,660 | 1,040 | 20.00 | 177 | 183,844 | 15,320 | * Split Constr Mgr with Delta Coves |
| Contract Admin | 130 | 2.50 | 66 | 8,562 | 713 | 130 | 2.50 | 66 | 8,562 | 713 | 130 | 2.50 | 66 | 8,562 | 713 | |
| Division President | 260 | 5.00 | 305 | 79,261 | 6,605 | 416 | 8.00 | 305 | 126,818 | 10,568 | 416 | 8.00 | 305 | 126,818 | 10,568 | |
| Project Manager 1 | 1,040 | 20.00 | 196 | 204,160 | 17,013 | 1,040 | 20.00 | 196 | 204,160 | 17,013 | 1,040 | 20.00 | 196 | 204,160 | 17,013 | * Split Proj Mgr with Delta Coves |
| P. Mgr., Gov't Rel., Comm | | | 196 | | | 1,040 | 20.00 | 196 | 204,160 | 17,013 | | | 196 | | | * don't need entitlement work. |
| Regional President | 150 | 2.88 | 486 | 72,908 | 6,076 | 150 | 2.88 | 486 | 72,908 | 6,076 | 150 | 2.88 | 486 | 72,908 | 6,076 | |
| Superintendent | | | 136 | | | | | 136 | | | | | 136 | | | |
| Tax | 26 | 0.50 | 112 | 2,909 | 242 | 26 | 0.50 | 112 | 2,909 | 242 | 26 | 0.50 | 112 | 2,909 | 242 | |
| **Subtotal** | 2,711 | 52.13 | 241 | 606,591 | 50,549 | 4,476 | 86.07 | 220 | 983,789 | 81,982 | 3,991 | 76.54 | 230 | 917,668 | 76,472 | |

OVO01857 Mgmt Fees Detailed (Send to SunCal 8_15_08) (2)
Detailed Staffing input

## SUMMARY OF MANAGEMENT FEES ESTIMATED BY ASSET

| | LEHMAN PRELIMINARY ESTIMATES | | | | | SINCAL ADJUSTMENTS | | | | | LEHMAN / SinCal AMENDED AUGUST 2008 | | | | | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Annual Hours | Hours /Week | Rate / Avg Rate | Total $ Per Year | Total $ /Month | Annual Hours | Hours /Week | Rate / Avg Rate | Total $ Per Year | Total $ /Month | Annual Hours | Hours /Week | Rate / Avg Rate | Total $ Per Year | Total $ /Month | |
| **EMERALD MEADOWS** | | | | | | | | | | | | | | | | |
| Accounting | 130 | 2.50 | 103 | 13,331 | 1,111 | 160 | 3.13 | 103 | 16,664 | 1,389 | 130 | 2.50 | 103 | 13,331 | 1,111 | |
| Analyst | 130 | 2.50 | 93 | 12,137 | 1,011 | 130 | 2.50 | 93 | 12,137 | 1,011 | 130 | 2.50 | 93 | 12,137 | 1,011 | |
| Asset Management | 156 | 3.00 | 101 | 15,723 | 1,310 | 156 | 3.00 | 101 | 15,723 | 1,310 | 156 | 3.00 | 101 | 15,723 | 1,310 | |
| Corp OH - Legal | 104 | 2.00 | 280 | 29,085 | 2,424 | 104 | 2.00 | 280 | 29,085 | 2,424 | 104 | 3.00 | 280 | 43,628 | 3,636 | * need to pursue I-map |
| Corp OH - Executive Team | 104 | 2.00 | 726 | 75,505 | 6,292 | 104 | 2.00 | 726 | 75,505 | 6,292 | 104 | 2.00 | 726 | 75,505 | 6,292 | |
| Corp OH - Issue/Risk/Bonds | 52 | 1.00 | 152 | 7,911 | 659 | 52 | 1.00 | 152 | 7,911 | 659 | 52 | 1.00 | 152 | 7,911 | 659 | |
| Corp OH - Project Mgmt. | 104 | 2.00 | 170 | 17,702 | 1,475 | 104 | 2.00 | 170 | 17,702 | 1,475 | 52 | 1.00 | 170 | 8,851 | 738 | |
| Assistant Project Manager | | | 64 | | | | | 64 | | | | | 64 | | | |
| Construction Manager | 52 | 1.00 | 177 | 9,192 | 766 | 208 | 4.00 | 177 | 36,769 | 3,064 | 52 | 1.00 | 177 | 9,192 | 766 | * no coamr don't need comr mgt |
| Contract Admin | 52 | 1.00 | 66 | 3,425 | 285 | 52 | 1.00 | 66 | 3,425 | 285 | 52 | 1.00 | 66 | 3,425 | 285 | |
| Division President | 260 | 5.00 | 305 | 79,261 | 6,605 | 260 | 5.00 | 305 | 79,261 | 6,605 | 260 | 5.00 | 305 | 79,261 | 6,605 | |
| Project Manager I | 780 | 15.00 | 196 | 153,120 | 12,760 | 780 | 15.00 | 196 | 153,120 | 12,760 | 780 | 15.00 | 196 | 153,120 | 12,760 | * need to pursue I-map |
| P. Mgr., Gov't Rel., Comm | | | 196 | | | | | 196 | | | | | 196 | | | |
| Regional President | 150 | 2.88 | 486 | 72,908 | 6,076 | 150 | 2.88 | 486 | 72,908 | 6,076 | 150 | 2.88 | 486 | 72,908 | 6,076 | |
| Superintendent | | | 136 | | | | | 136 | | | | | 136 | | | |
| Tax | 26 | 0.50 | 112 | 2,909 | 242 | 26 | 0.50 | 112 | 2,909 | 242 | 26 | 0.50 | 112 | 2,909 | 242 | |
| **Subtotal** | 2,100 | 40.38 | 234 | 492,209 | 41,017 | 2,289 | 44.01 | 229 | 523,119 | 43,593 | 2,340 | 45.38 | 233 | 548,941 | 45,746 | |
| **HEARTLAND** | | | | | | | | | | | | | | | | |
| Accounting | 130 | 2.50 | 103 | 13,331 | 1,111 | 163 | 3.13 | 103 | 16,664 | 1,389 | 163 | 3.13 | 103 | 16,664 | 1,389 | |
| Analyst | 130 | 2.50 | 93 | 12,137 | 1,011 | 130 | 2.50 | 93 | 12,137 | 1,011 | 136 | 2.50 | 93 | 12,137 | 1,011 | |
| Asset Management | 156 | 3.00 | 101 | 15,723 | 1,310 | 156 | 3.00 | 101 | 15,723 | 1,310 | 156 | 3.00 | 101 | 15,723 | 1,310 | |
| Corp OH - Legal | 104 | 2.00 | 280 | 29,085 | 2,424 | 104 | 2.00 | 280 | 29,085 | 2,424 | 104 | 2.00 | 280 | 29,085 | 2,424 | |
| Corp OH - Executive Team | 104 | 2.00 | 726 | 75,505 | 6,292 | 104 | 2.00 | 726 | 75,505 | 6,292 | 104 | 2.00 | 726 | 75,505 | 6,292 | |
| Corp OH - Issue/Risk/Bonds | 52 | 1.00 | 152 | 7,911 | 659 | 52 | 1.00 | 152 | 7,911 | 659 | 52 | 1.00 | 152 | 7,911 | 659 | |
| Corp OH - Project Mgmt. | 104 | 2.00 | 170 | 17,702 | 1,475 | 104 | 2.00 | 170 | 17,702 | 1,475 | 104 | 2.00 | 170 | 17,702 | 1,475 | |
| Assistant Project Manager | | | 64 | | | | | 64 | | | | | 64 | | | |
| Construction Manager | 52 | 1.00 | 177 | 9,192 | 766 | 416 | 8.00 | 177 | 73,538 | 6,128 | 52 | 1.00 | 177 | 9,192 | 766 | * no coamr don't need comr mgt |
| Contract Admin | 52 | 1.00 | 66 | 3,425 | 285 | 52 | 1.00 | 66 | 3,425 | 285 | 52 | 1.00 | 66 | 3,425 | 285 | |
| Division President | 260 | 5.00 | 305 | 79,261 | 6,605 | 260 | 5.00 | 305 | 79,261 | 6,605 | 260 | 5.00 | 305 | 79,261 | 6,605 | |
| Project Manager I | 260 | 5.00 | 196 | 51,040 | 4,253 | 260 | 5.00 | 196 | 51,040 | 4,253 | 260 | 5.00 | 196 | 51,040 | 4,253 | |
| P. Mgr., Gov't Rel., Comm | | | 196 | | | | | 196 | | | | 10.00 | 196 | 102,080 | 8,507 | * need to pursue entitlements |
| Regional President | 150 | 2.88 | 486 | 72,908 | 6,076 | 150 | 2.88 | 486 | 72,908 | 6,076 | 520 | 2.88 | 486 | 72,908 | 6,076 | |
| Superintendent | | | 136 | | | | | 136 | | | | | 136 | | | |
| Tax | 26 | 0.50 | 112 | 2,909 | 242 | 26 | 0.50 | 112 | 2,999 | 242 | 26 | 0.50 | 112 | 2,909 | 242 | |
| **Subtotal** | 1,580 | 30.38 | 247 | 398,129 | 32,511 | 1,977 | 38.01 | 233 | 457,868 | 38,151 | 2,133 | 41.61 | 232 | 465,542 | 41,295 | |

CIV001997 Mgmt Fee Detailed (Sentd to SunCal 8_15_08) (2)
Detailed Staffing Input

000050

000051

# SUMMARY OF MANAGEMENT FEES ESTIMATED BY ASSET

| Asset / Role | LEHMAN PRELIMINARY ESTIMATES — Annual Hours | Hours/Week | Rate / Avg Rate | Total $ Per Year | Total $/Month | SUNCAL ADJUSTMENTS — Annual Hours | Hours/Week | Rate / Avg Rate | Total $ Per Year | Total $/Month | LEHMAN / SunCal AMENDED AUGUST 2008 — Annual Hours | Hours/Week | Rate / Avg Rate | Total $ Per Year | Total $/Month | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **JOHANSEN RANCH** | | | | | | | | | | | | | | | | |
| Accounting | 130 | 2.50 | 103 | 13,331 | 1,111 | 163 | 3.13 | 103 | 16,664 | 1,389 | 52 | 1.00 | 103 | 5,333 | 444 | |
| Analyst | 130 | 2.50 | 93 | 12,137 | 1,011 | 130 | 2.50 | 93 | 12,137 | 1,011 | 52 | 1.00 | 93 | 4,855 | 405 | |
| Asset Management | 78 | 1.50 | 101 | 7,862 | 655 | 104 | 2.00 | 101 | 10,482 | 874 | 26 | 0.50 | 101 | 2,621 | 218 | |
| Corp Off - Legal | 104 | 2.00 | 280 | 29,085 | 2,424 | 104 | 2.00 | 280 | 29,085 | 2,424 | 26 | 0.50 | 280 | 7,271 | 606 | |
| Corp Off - Executive Team | 104 | 2.00 | 726 | 75,505 | 6,292 | 104 | 2.00 | 726 | 75,505 | 6,292 | | | 726 | | | |
| Corp Off - Insur/Risk/Bonds | 52 | 1.00 | 152 | 7,911 | 659 | 52 | 1.00 | 152 | 7,911 | 659 | 104 | 2.00 | 152 | 15,831 | 1,318 | |
| Corp Off - Project Mgmt | 52 | 1.00 | 170 | 8,851 | 738 | 52 | 1.00 | 170 | 8,851 | 738 | 52 | 1.00 | 170 | 8,851 | 738 | |
| Assistant Project Manager | | | 64 | | | | | 64 | | | | | 64 | | | |
| Construction Manager | 52 | 1.00 | 177 | 9,192 | 766 | 52 | 1.00 | 177 | 9,192 | 766 | 52 | 1.00 | 177 | 9,192 | 766 | |
| Division President | 52 | 1.00 | 66 | 3,425 | 285 | 52 | 1.00 | 66 | 3,425 | 285 | 52 | 1.00 | 66 | 3,425 | 285 | |
| Project Manager 1 | 260 | 5.00 | 305 | 79,261 | 6,605 | 260 | 5.00 | 305 | 79,261 | 6,605 | 52 | 1.00 | 305 | 15,852 | 1,321 | * total prob/bull don't recall PM |
| P. Mgr., Gov't Rel., Comm | 260 | 5.00 | 196 | 51,040 | 4,253 | 520 | 10.00 | 196 | 102,080 | 8,507 | | | 196 | | | |
| Regional President | | | 196 | | | | | 196 | | | | | 196 | | | |
| Superintendent | 150 | 2.88 | 486 | 72,908 | 6,076 | 150 | 2.88 | 486 | 72,908 | 6,076 | 53 | 1.00 | 486 | 25,275 | 2,106 | |
| Tax | 26 | 0.50 | 112 | 2,909 | 242 | 26 | 0.50 | 112 | 2,909 | 242 | 26 | 0.50 | 112 | 2,909 | 242 | |
| **Subtotal** | 1,450 | 27.88 | 258 | 373,417 | 31,118 | 1,769 | 34.01 | 243 | 430,410 | 35,868 | 546 | 10.50 | 186 | 101,404 | 8,450 | |
| **MARBLEHEAD** | | | | | | | | | | | | | | | | |
| Accounting | 390 | 7.50 | 103 | 39,994 | 3,333 | 488 | 9.38 | 103 | 49,993 | 4,166 | 488 | 9.38 | 103 | 49,993 | 4,166 | |
| Analyst | 130 | 2.50 | 93 | 12,137 | 1,011 | 130 | 2.50 | 93 | 12,137 | 1,011 | 130 | 2.50 | 93 | 12,137 | 1,011 | |
| Asset Management | 624 | 12.00 | 101 | 62,894 | 5,241 | 624 | 12.00 | 101 | 62,894 | 5,241 | 624 | 12.00 | 101 | 62,894 | 5,241 | |
| Corp Off - Legal | 520 | 10.00 | 280 | 145,427 | 12,119 | 520 | 10.00 | 280 | 145,427 | 12,119 | 520 | 10.00 | 280 | 145,427 | 12,119 | |
| Corp Off - Executive Team | 208 | 4.00 | 726 | 151,011 | 12,584 | 208 | 4.00 | 726 | 151,011 | 12,584 | 208 | 4.00 | 726 | 151,011 | 12,584 | |
| Corp Off - Insur/Risk/Bonds | 208 | 4.00 | 152 | 31,643 | 2,637 | 208 | 4.00 | 152 | 31,643 | 2,637 | 208 | 4.00 | 152 | 31,643 | 2,637 | |
| Corp Off - Project Mgmt | 208 | 4.00 | 170 | 35,403 | 2,950 | 208 | 4.00 | 170 | 35,403 | 2,950 | 208 | 4.00 | 170 | 35,403 | 2,950 | |
| Assistant Project Manager | 780 | 15.00 | 64 | 50,045 | 4,170 | 780 | 15.00 | 64 | 50,045 | 4,170 | 780 | 15.00 | 64 | 50,045 | 4,170 | |
| Construction Manager | 2,080 | 40.00 | 177 | 367,688 | 30,641 | 2,080 | 40.00 | 177 | 367,688 | 30,641 | 2,080 | 40.00 | 177 | 367,688 | 30,641 | * have proj mgr and constn mgr |
| Division President | 260 | 5.00 | 66 | 17,124 | 1,427 | 260 | 5.00 | 66 | 17,124 | 1,427 | 260 | 5.00 | 66 | 17,124 | 1,427 | * full time construction mgr |
| Project Manager 1 | 260 | 5.00 | 305 | 79,261 | 6,605 | 260 | 5.00 | 305 | 79,261 | 6,605 | 260 | 5.00 | 305 | 79,261 | 6,605 | * Split proj mgr with Pac Point |
| P. Mgr., Gov't Rel., Comm | 1,300 | 25.00 | 196 | 255,200 | 21,267 | 1,300 | 25.00 | 196 | 255,200 | 21,267 | 1,300 | 25.00 | 196 | 255,200 | 21,267 | |
| Regional President | | | 196 | | | | | 196 | | | | | 196 | | | |
| Superintendent | 150 | 2.88 | 486 | 72,908 | 6,076 | 150 | 2.88 | 486 | 72,908 | 6,076 | 150 | 2.88 | 486 | 72,908 | 6,076 | |
| Tax | 26 | 0.50 | 112 | 2,909 | 242 | 26 | 0.50 | 112 | 2,909 | 242 | 26 | 0.50 | 112 | 2,909 | 242 | |
| **Subtotal** | 7,040 | 135.38 | 177 | 1,248,138 | 104,011 | 7,242 | 139.26 | 184 | 1,333,642 | 111,137 | 7,242 | 139.26 | 184 | 1,333,642 | 111,137 | |

CUO/1807 Mgmt Fee Detailed (Send to SunCal 8_15_08) (2)
Detailed Staffing input

000052

# SUMMARY OF MANAGEMENT FEES ESTIMATED BY ASSET

| | LEHMAN PRELIMINARY ESTIMATES | | | | | SUNCAL ADJUSTMENTS | | | | | LEHMAN / SunCal AMENDED AUGUST 2008 | | | | | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Annual Hours | Hours/Week | Rate/Avg Rate | Total $ Per Year | Total $/Month | Annual Hours | Hours/Week | Rate/Avg Rate | Total $ Per Year | Total $/Month | Annual Hours | Hours/Week | Rate/Avg Rate | Total $ Per Year | Total $/Month | |
| **OAK VALLEY CHAMPIONS** | | | | | | | | | | | | | | | | |
| Accounting | 130 | 2.50 | 103 | 13,331 | 1,111 | 163 | 3.13 | 103 | 16,664 | 1,389 | 163 | 3.13 | 103 | 16,664 | 1,389 | • Added hours courtesy retained |
| Analyst | 130 | 2.50 | 93 | 12,137 | 1,011 | 130 | 2.50 | 93 | 12,137 | 1,011 | 130 | 2.50 | 93 | 12,137 | 1,011 | |
| Asset Management | 156 | 3.00 | 101 | 15,723 | 1,310 | 156 | 3.00 | 101 | 15,723 | 1,310 | 156 | 3.00 | 101 | 15,723 | 1,310 | |
| Corp OH - Legal | 156 | 3.00 | 280 | 43,628 | 3,636 | 156 | 3.00 | 280 | 43,628 | 3,636 | 156 | 3.00 | 280 | 43,628 | 3,636 | |
| Corp OH - Executive Team | 104 | 2.00 | 726 | 75,505 | 6,292 | 104 | 2.00 | 726 | 75,505 | 6,292 | 104 | 2.00 | 726 | 75,505 | 6,292 | |
| Corp OH - Issue/Rule/Boards | 104 | 2.00 | 152 | 15,821 | 1,318 | 104 | 2.00 | 152 | 15,821 | 1,318 | 104 | 2.00 | 152 | 15,821 | 1,318 | |
| Corp OH - Project Mgmt | 104 | 2.00 | 170 | 17,702 | 1,475 | 104 | 2.00 | 170 | 17,702 | 1,475 | 104 | 2.00 | 170 | 17,702 | 1,475 | |
| Assistant Project Manager | - | - | 64 | - | - | - | - | 64 | - | - | - | - | 64 | - | - | |
| Construction Manager | 52 | 1.00 | 177 | 9,192 | 766 | 416 | 8.00 | 177 | 73,538 | 6,128 | 416 | 8.00 | 177 | 73,538 | 6,128 | • Added hours courtesy retained |
| Contract Admin | 52 | 1.00 | 66 | 3,425 | 285 | 52 | 1.00 | 66 | 3,425 | 285 | 52 | 1.00 | 66 | 3,425 | 285 | |
| Division President | 260 | 5.00 | 305 | 79,261 | 6,605 | 260 | 5.00 | 305 | 79,261 | 6,605 | 260 | 5.00 | 305 | 79,261 | 6,605 | |
| Project Manager 1 | 260 | 5.00 | 196 | 51,040 | 4,253 | 416 | 8.00 | 196 | 81,664 | 6,805 | 416 | 8.00 | 196 | 81,664 | 6,805 | • Added hours courtesy retained |
| P. Mgr., Gov't Rel., Comm | - | - | 196 | - | - | - | - | 196 | - | - | - | - | 196 | - | - | |
| Regional President | 150 | 2.88 | 486 | 72,908 | 6,076 | 150 | 2.88 | 486 | 72,908 | 6,076 | 150 | 2.88 | 486 | 72,908 | 6,076 | |
| Superintendent | - | - | 136 | - | - | - | - | 136 | - | - | - | - | 136 | - | - | |
| Tax | 26 | 0.50 | 112 | 2,909 | 242 | 26 | 0.50 | 112 | 2,909 | 242 | 26 | 0.50 | 112 | 2,909 | 242 | |
| **Subtotal** | 1,684 | 32.38 | 245 | 412,583 | 34,382 | 2,237 | 43.01 | 228 | 510,885 | 42,574 | 2,237 | 43.01 | 228 | 510,885 | 42,574 | |
| **HETTER RANCH** | | | | | | | | | | | | | | | | |
| Accounting | 390 | 7.50 | 103 | 39,994 | 3,333 | 488 | 9.38 | 103 | 49,993 | 4,166 | 488 | 9.38 | 103 | 49,993 | 4,166 | |
| Analyst | 130 | 2.50 | 93 | 12,137 | 1,011 | 130 | 2.50 | 93 | 12,137 | 1,011 | 130 | 2.50 | 93 | 12,137 | 1,011 | |
| Asset Management | 312 | 6.00 | 101 | 31,447 | 2,621 | 312 | 6.00 | 101 | 31,447 | 2,621 | 312 | 6.00 | 101 | 31,447 | 2,621 | |
| Corp OH - Legal | 156 | 3.00 | 280 | 43,628 | 3,636 | 250 | 4.81 | 280 | 69,911 | 5,826 | 250 | 4.81 | 280 | 69,911 | 5,826 | |
| Corp OH - Executive Team | 104 | 2.00 | 726 | 75,505 | 6,292 | 156 | 3.00 | 726 | 113,258 | 9,438 | 156 | 3.00 | 726 | 113,258 | 9,438 | |
| Corp OH - Issue/Rule/Boards | 104 | 2.00 | 152 | 15,821 | 1,318 | 104 | 2.00 | 152 | 15,821 | 1,318 | 104 | 2.00 | 152 | 15,821 | 1,318 | |
| Corp OH - Project Mgmt | 104 | 2.00 | 170 | 17,702 | 1,475 | 104 | 2.00 | 170 | 17,702 | 1,475 | 104 | 2.00 | 170 | 17,702 | 1,475 | |
| Assistant Project Manager | - | - | 64 | - | - | - | - | 64 | - | - | - | - | 64 | - | - | |
| Construction Manager | 1,560 | 30.00 | 177 | 276,196 | 22,981 | 1,664 | 32.00 | 177 | 294,150 | 24,513 | 1,664 | 32.00 | 177 | 294,150 | 24,513 | • Construct mgmt for time being, will elim |
| Contract Admin | 260 | 5.00 | 66 | 17,124 | 1,427 | 260 | 5.00 | 66 | 17,124 | 1,427 | 260 | 5.00 | 66 | 17,124 | 1,427 | |
| Division President | 260 | 5.00 | 305 | 79,261 | 6,605 | 260 | 5.00 | 305 | 79,261 | 6,605 | 260 | 5.00 | 305 | 79,261 | 6,605 | |
| Project Manager 1 | 1,040 | 20.00 | 196 | 204,160 | 17,013 | 1,664 | 32.00 | 196 | 326,655 | 27,221 | 1,664 | 32.00 | 196 | 326,655 | 27,221 | • Construct mgmt for time being, will elim |
| P. Mgr., Gov't Rel., Comm | - | - | 196 | - | - | - | - | 196 | - | - | - | - | 196 | - | - | |
| Regional President | 150 | 2.88 | 486 | 72,908 | 6,076 | 150 | 2.88 | 486 | 72,908 | 6,076 | 150 | 2.88 | 486 | 72,908 | 6,076 | • don't need this & proj mgr & constr mgr |
| Superintendent | - | - | 136 | - | - | - | - | 136 | - | - | - | - | 136 | - | - | |
| Tax | 26 | 0.50 | 112 | 2,909 | 242 | 26 | 0.50 | 112 | 2,909 | 242 | 26 | 0.50 | 112 | 2,909 | 242 | |
| **Subtotal** | 4,596 | 88.38 | 193 | 888,362 | 74,030 | 7,332 | 139.07 | 184 | 1,329,266 | 110,772 | 7,333 | 139.07 | 184 | 1,329,266 | 110,772 | |

CV001507 Mgmt Fee Detailed (Send to SunCal 8_15_06) (2)
Detailed Staffing Input

# SUMMARY OF MANAGEMENT FEES ESTIMATED BY ASSET

| | LEHMAN PRELIMINARY ESTIMATES | | | | | SUNCAL ADJUSTMENTS | | | | | LEHMAN/SunCal AMENDED AUGUST 2008 | | | | | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Annual Hours | Hours /Week | Rate / Avg Rate | Total $ Per Year | Total $ /Month | Annual Hours | Hours /Week | Rate / Avg Rate | Total $ Per Year | Total $ /Month | Annual Hours | Hours /Week | Rate / Avg Rate | Total $ Per Year | Total $ /Month | |
| **SUMMIT VALLEY** | | | | | | | | | | | | | | | | |
| Accounting | 130 | 2.50 | 103 | 13,331 | 1,111 | 163 | 3.13 | 103 | 16,664 | 1,389 | 52 | 1.00 | 103 | 5,333 | 444 | * complete recalball in line with Joshua |
| Analyst | 130 | 2.50 | 93 | 12,137 | 1,011 | 130 | 2.50 | 93 | 12,137 | 1,011 | 52 | 1.00 | 93 | 4,855 | 425 | |
| Asset Management | 78 | 1.50 | 101 | 7,862 | 655 | 78 | 1.50 | 101 | 7,862 | 655 | 26 | 0.50 | 101 | 2,621 | 218 | |
| Corp OH - Legal | 52 | 1.00 | 280 | 14,543 | 1,212 | 100 | 1.92 | 280 | 27,967 | 2,331 | 26 | 0.50 | 280 | 7,271 | 606 | |
| Corp OH - Executive Team | 104 | 2.00 | 726 | 75,565 | 6,292 | 104 | 2.00 | 726 | 75,565 | 6,292 | - | - | 726 | - | - | |
| Corp OH - Insur/Risk/Recds | 52 | 1.00 | 152 | 7,911 | 659 | 52 | 1.00 | 152 | 7,911 | 659 | 52 | 1.00 | 152 | 7,911 | 659 | |
| Corp OH - Project Mgmt | 52 | 1.00 | 170 | 8,851 | 738 | 52 | 1.00 | 170 | 8,851 | 738 | - | - | 170 | - | - | |
| Assistant Project Manager | - | - | 64 | - | - | - | - | 64 | - | - | - | - | 64 | - | - | |
| Construction Manager | 52 | 1.00 | 177 | 9,192 | 766 | 52 | 1.00 | 177 | 9,192 | 766 | 52 | 1.00 | 177 | 9,192 | 766 | |
| Contract Admin | - | - | 66 | - | - | - | - | 66 | - | - | 52 | 1.00 | 66 | 3,425 | 285 | |
| Division President | 260 | 5.00 | 305 | 79,261 | 6,605 | 290 | 5.00 | 305 | 79,261 | 6,605 | 52 | 1.00 | 305 | 15,852 | 1,321 | * Limited hrs for Cash Flow model updates |
| Project Manager 1 | 260 | 5.00 | 196 | 51,040 | 4,253 | 260 | 5.00 | 196 | 51,040 | 4,253 | 156 | 3.00 | 196 | 30,624 | 2,552 | * Limited hrs for Cash Flow model updates |
| P. Mgr., Gov't Rel., Comm | - | - | 196 | - | - | - | - | 196 | - | - | - | - | 196 | - | - | |
| Regional President | 150 | 2.88 | 486 | 72,908 | 6,076 | 150 | 2.88 | 486 | 72,908 | 6,076 | 52 | 1.00 | 486 | 25,275 | 2,106 | |
| Superintendent | - | - | 136 | - | - | - | - | 136 | - | - | - | - | 136 | - | - | |
| Tax | 26 | 0.50 | 112 | 2,909 | 242 | 26 | 0.50 | 112 | 2,909 | 242 | 26 | 0.50 | 112 | 2,909 | 242 | |
| Subtotal | 1,346 | 25.88 | 264 | 355,449 | 29,621 | 1,427 | 27.43 | 261 | 372,206 | 31,017 | 598 | 11.50 | 193 | 115,266 | 9,606 | |

ON001997 Mgmt Fee Detailed (Saved to SunCal 8_15_06) (2)
Detailed Staffing Input

000054

## SUMMARY OF MANAGEMENT FEES ESTIMATED BY ASSET

| | LEHMAN PRELIMINARY ESTIMATES | | | | | SUNCAL ADJUSTMENTS | | | | | LEHMAN / SunCal AMENDED AUGUST 2008 | | | | | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Annual Hours | Hours /Week | Rate / Avg Rate | Total $ Per Year | Total $ /Month | Annual Hours | Hours /Week | Rate / Avg Rate | Total $ Per Year | Total $ /Month | Annual Hours | Hours /Week | Rate / Avg Rate | Total $ Per Year | Total $ /Month | |
| **Total Project Level by Title** | | | | | | | | | | | | | | | | |
| Accounting | 2,797 | 53.8 | 103 | 286,832 | 23,903 | 3,406 | 65.5 | 103 | 349,310 | 29,109 | 2,975 | 57.2 | 103 | 305,054 | 25,421 | |
| Analyst | 2,062 | 39.7 | 93 | 192,513 | 16,043 | 2,250 | 43.3 | 93 | 210,066 | 17,505 | 1,970 | 37.9 | 93 | 183,924 | 15,327 | |
| Asset Management | 2,654 | 51.0 | 101 | 267,500 | 22,292 | 2,922 | 56.2 | 101 | 294,512 | 24,543 | 2,592 | 49.8 | 101 | 261,251 | 21,771 | |
| Corp OH - Legal | 2,550 | 49.0 | 280 | 713,152 | 59,429 | 2,950 | 56.7 | 280 | 825,019 | 68,752 | 2,548 | 49.0 | 280 | 712,593 | 59,383 | |
| Corp OH - Executive Team | 1,560 | 30.0 | 726 | 1,132,582 | 94,382 | 1,976 | 38.0 | 726 | 1,434,604 | 119,550 | 1,638 | 31.5 | 726 | 1,189,211 | 99,101 | |
| Corp OH - Insur/Risk/Brands | 1,200 | 23.0 | 152 | 197,766 | 16,481 | 1,300 | 25.0 | 152 | 197,766 | 16,481 | 1,248 | 23.0 | 152 | 189,856 | 15,821 | |
| Corp OH - Project Mgmt | 1,352 | 26.0 | 170 | 230,121 | 19,177 | 1,404 | 27.0 | 170 | 238,972 | 19,914 | 1,196 | 23.0 | 170 | 203,569 | 16,964 | |
| Assistant Project Manager | 780 | 15.0 | 64 | 50,045 | 4,170 | 780 | 15.0 | 64 | 50,045 | 4,170 | 780 | 15.0 | 64 | 50,045 | 4,170 | |
| Construction Manager | 4,368 | 84.0 | 177 | 772,145 | 64,345 | 8,580 | 165.0 | 177 | 1,516,713 | 126,390 | 8,260 | 160.8 | 177 | 1,477,823 | 123,152 | |
| Contract Admin | 1,404 | 27.0 | 66 | 92,467 | 7,706 | 1,534 | 29.5 | 66 | 101,029 | 8,419 | 1,612 | 31.0 | 66 | 106,166 | 8,847 | |
| Division President | 3,076 | 74.5 | 305 | 1,181,998 | 98,666 | 5,604 | 107.8 | 305 | 1,708,379 | 142,365 | 4,832 | 92.9 | 305 | 1,473,534 | 122,795 | |
| Project Manager I | 9,360 | 180.0 | 196 | 1,837,437 | 153,120 | 14,392 | 276.8 | 196 | 2,825,255 | 235,438 | 10,888 | 209.4 | 196 | 2,137,394 | 178,116 | |
| P. Mgr., Gov't Rel., Comm | 1,040 | 20.0 | 196 | 204,160 | 17,013 | 3,328 | 64.0 | 196 | 653,311 | 54,443 | 1,280 | 24.6 | 196 | 251,273 | 20,939 | |
| Regional President | 2,268 | 43.6 | 486 | 1,102,366 | 91,864 | 3,146 | 60.5 | 486 | 1,529,119 | 127,427 | 2,696 | 51.8 | 486 | 1,310,396 | 109,200 | |
| Superintendent | | | | | | 2,334 | 45.8 | 136 | 323,766 | 26,980 | 1,664 | 32.0 | 136 | 225,994 | 18,832 | |
| Tax | 416 | 8.0 | 112 | 46,556 | 3,878 | 494 | 9.5 | 112 | 55,262 | 4,605 | 494 | 9.5 | 112 | 55,262 | 4,605 | |
| **Total** | 37,787 | 726.7 | 228 | 8,307,221 | 692,268 | 56,450 | 1,085.6 | 218 | 12,313,129 | 1,026,094 | 46,773 | 899.5 | 217 | 10,133,236 | 844,403 | |
| | | | | | | | | | | | | | | | | |
| **Total Project Level by Asset** | | | | | | | | | | | | | | | | |
| TESORO BURNHAM | 1,346 | 25.9 | 264 | 355,449 | 29,621 | 1,346 | 25.9 | 264 | 355,449 | 29,621 | 1,346 | 25.9 | 264 | 355,449 | 29,621 | |
| DEL RIO | 1,502 | 28.9 | 289 | 433,716 | 36,143 | 3,054 | 58.7 | 224 | 482,748 | 56,894 | 2,334 | 44.9 | 251 | 584,966 | 48,747 | |
| JOSHUA RIDGE | 390 | 7.5 | 208 | 81,218 | 6,768 | 494 | 9.5 | 208 | 102,649 | 8,554 | 390 | 7.5 | 208 | 81,218 | 6,768 | |
| NORTHLAKE | 3,654 | 70.3 | 208 | 760,136 | 63,345 | 7,254 | 139.5 | 229 | 1,660,154 | 138,346 | 4,426 | 85.1 | 230 | 1,104,997 | 92,083 | |
| DELTA COVES | 2,614 | 50.3 | 213 | 555,976 | 46,331 | 6,834 | 131.4 | 223 | 1,526,354 | 127,196 | 5,874 | 113.0 | 229 | 1,347,275 | 112,273 | |
| PRV | | | | | | 1,964 | 37.8 | 230 | 452,084 | 37,674 | 1,964 | 37.8 | 230 | 453,684 | 37,674 | |
| PACPOINT | 2,354 | 45.3 | 215 | 504,936 | 42,078 | 2,038 | 48.2 | 230 | 569,649 | 47,471 | 2,608 | 51.0 | 217 | 583,534 | 48,596 | |
| ACTON | 1,450 | 27.9 | 258 | 373,417 | 31,118 | 1,482 | 28.5 | 225 | 376,750 | 31,396 | 910 | 17.5 | 192 | 175,157 | 14,596 | |
| BEAUMONT HEIGHTS | 1,970 | 37.9 | 241 | 475,697 | 39,625 | 2,869 | 55.2 | 225 | 646,348 | 53,862 | 494 | 9.5 | 189 | 93,493 | 7,791 | |
| BICKFORD RANCH | 2,711 | 52.1 | 224 | 606,591 | 50,549 | 4,476 | 86.1 | 220 | 983,789 | 81,982 | 3,991 | 76.7 | 230 | 917,658 | 76,472 | |
| EMERALD MEADOWS | 2,100 | 40.4 | 234 | 492,209 | 41,017 | 2,289 | 44.0 | 233 | 523,119 | 43,593 | 2,130 | 41.4 | 232 | 549,841 | 45,715 | |
| KIRTLAND | 1,580 | 30.4 | 237 | 373,417 | 31,118 | 1,977 | 38.0 | 233 | 457,808 | 38,151 | 2,133 | 41.0 | 232 | 495,541 | 41,295 | |
| JOHANSEN RANCH | 1,450 | 27.9 | 258 | 373,417 | 31,118 | 1,769 | 34.0 | 243 | 430,410 | 35,868 | 546 | 10.5 | 186 | 101,404 | 8,450 | |
| MARBLEHEAD | 7,040 | 135.4 | 177 | 1,248,138 | 104,011 | 7,242 | 139.3 | 184 | 1,333,642 | 111,137 | 7,242 | 139.3 | 184 | 1,333,642 | 111,137 | |
| OAK VALLEY CHAMPIONS | 1,684 | 32.4 | 245 | 412,583 | 34,382 | 2,237 | 43.0 | 228 | 510,885 | 42,574 | 2,237 | 43.0 | 228 | 510,885 | 42,574 | |
| RITTER RANCH | 4,596 | 88.4 | 181 | 828,262 | 74,856 | 2,232 | 19.1 | 164 | 729,206 | 110,772 | 1,230 | 23.3 | 184 | 128,506 | 10,772 | |
| SUMMIT VALLEY | 1,346 | 25.9 | 264 | 355,449 | 29,621 | 1,427 | 27.4 | 261 | 37,206 | 31,017 | 598 | 11.5 | 193 | 115,266 | 9,606 | |
| **Total** | 37,787 | 726.7 | 220 | 8,307,221 | 692,268 | 56,450 | 1,085.6 | 218 | 12,313,129 | 1,026,094 | 46,773 | 899.5 | 217 | 10,133,236 | 844,403 | |

OVD31867 Mgmt Fee Detailed (Send to SunCal 8_15_08) (2)
Detailed Staffing Input

000055

**Schedule 4**

000055

**Lehman Projects – Voluntary Maintenance Costs**
*4-09 thru 10-11*

| Projects | Health/Safety /Insurance | Non-Compliance | Entitlements/ Preservation of Value | Other | Professional Fes | Total |
|---|---|---|---|---|---|---|
| Acton | 8,917 | 8,001 | 0 | 1,800 | 0 | 18,718 |
| Beaumont Heights | 0 | 0 | 0 | 800 | 0 | 800 |
| Bickford Ranch | 294,589 | 262,300 | 62,100 | 13,800 | 0 | 632,789 |
| Burnam | 8,917 | 5,892 | 0 | 1,600 | 0 | 16,408 |
| Del Rio | 16,297 | 6,000 | 0 | 0 | 0 | 22,297 |
| Emerald Meadows | 20,317 | 95,008 | 0 | 3,800 | 0 | 119,125 |
| Johansan Ranch | 0 | 0 | 0 | 2,000 | 0 | 2,000 |
| Joshua Ridge II | 0 | 0 | 0 | 800 | 0 | 800 |
| Ritter Ranch | 101,705 | 193,050 | 0 | 10,600 | 0 | 305,355 |
| Summit Valley | 0 | 22,000 | 0 | 2,400 | 0 | 24,400 |
| Total | 450,741 | 592,251 | 62,100 | 37,600 | 0 | 1,142,692 |

**PAID BY TRUSTEE**

| Projects | Health/Safety /Insurance | Non-Compliance | Entitlements/ Preservation of Value | Other | Professional Fes | Total |
|---|---|---|---|---|---|---|
| Acton | | 1,150 | | 2,273 | 22,727 | 26,150 |
| Beaumont Heights | | | | | | 0 |
| Bickford Ranch | | 47,545 | | 2,273 | 22,727 | 72,545 |
| Burnam | | | | | | 0 |
| Del Rio | | | | | | 0 |
| Emerald Meadows | 1,200 | 33,150 | | 2,273 | 22,727 | 59,350 |
| Johansen Ranch | | | | | | 0 |
| Joshua Ridge II | | | | | | 0 |
| Ritter Ranch | | 44,050 | | 2,273 | 22,727 | 69,050 |
| Summit Valley | | | | | | 0 |
| Total | 1,200 | 125,895 | 0 | 9,091 | 90,909 | 227,095 |

000056

000056

**Lehman Projects - SunCal Budget**
*120 Day Funding Needs Summary*

**VOLUNTARY BUDGET**

### Projects — Month 1

| | Health/Safety /Insurance | Non-Compliance | Entitlements/ Preservation of Value | Supervision, Reporting, & Management | Other | Professional Fees | Total |
|---|---|---|---|---|---|---|---|
| Acton | 5,917 | 500 | 0 | 0 | 0 | 0 | 6,417 |
| Bickford Ranch | 92,616 | 41,800 | 37,100 | 10,909 | 5,000 | 0 | 187,425 |
| Bumum | 5,917 | 2,892 | 0 | 0 | 0 | 0 | 8,808 |
| Del Rio | 11,284 | 0 | 0 | 0 | 0 | 0 | 11,284 |
| Emerald Meadows | 5,917 | 3,000 | 0 | 10,909 | 3,000 | 0 | 22,826 |
| Ritter Ranch | 53,489 | 15,100 | 0 | 20,000 | 0 | 0 | 88,589 |
| **Total** | **175,139** | **63,292** | **37,100** | **41,818** | **8,000** | **0** | **325,349** |

### Month 2

| | Health/Safety /Insurance | Non-Compliance | Entitlements/ Preservation of Value | Supervision, Reporting, & Management | Other | Professional Fees | Total | Subtotal |
|---|---|---|---|---|---|---|---|---|
| Acton | 1,000 | 500 | 0 | 0 | 0 | 0 | 1,500 | 7,917 |
| Bickford Ranch | 2,791 | 7,000 | 0 | 10,909 | 0 | 0 | 20,700 | 208,125 |
| Bumum | 1,000 | 0 | 0 | 0 | 0 | 0 | 1,000 | 9,808 |
| Del Rio | 1,671 | 0 | 0 | 0 | 0 | 0 | 1,671 | 12,955 |
| Emerald Meadows | 7,000 | 18,000 | 0 | 10,909 | 0 | 0 | 35,999 | 58,735 |
| Ritter Ranch | 8,072 | 8,100 | 0 | 20,000 | 0 | 0 | 36,172 | 124,761 |
| **Total** | **21,534** | **33,600** | **0** | **41,818** | **0** | **0** | **96,952** | **472,301** |

### Month 3

| | Health/Safety /Insurance | Non-Compliance | Entitlements/ Preservation of Value | Supervision, Reporting, & Management | Other | Professional Fees | Total |
|---|---|---|---|---|---|---|---|
| Acton | 1,000 | 500 | 0 | 0 | 0 | 0 | 1,500 |
| Bickford Ranch | 4,391 | 1,000 | 0 | 10,909 | 0 | 0 | 16,300 |
| Bumum | 1,000 | 0 | 0 | 0 | 0 | 0 | 1,000 |
| Del Rio | 1,671 | 0 | 0 | 0 | 0 | 0 | 1,671 |
| Emerald Meadows | 1,300 | 3,000 | 0 | 10,909 | 0 | 0 | 15,209 |
| Ritter Ranch | 8,072 | 7,600 | 0 | 20,000 | 0 | 0 | 35,672 |
| **Total** | **17,434** | **12,100** | **0** | **41,818** | **0** | **0** | **71,352** |

### Month 4

| | Health/Safety /Insurance | Non-Compliance | Entitlements/ Preservation of Value | Supervision, Reporting, & Management | Other | Professional Fees | Total | Subtotal |
|---|---|---|---|---|---|---|---|---|
| Acton | 1,000 | 501 | 0 | 0 | 0 | 0 | 1,501 | 3,001 |
| Bickford Ranch | 2,791 | 2,000 | 0 | 10,909 | 0 | 0 | 15,700 | 32,000 |
| Bumum | 1,000 | 0 | 0 | 0 | 0 | 0 | 1,000 | 2,000 |
| Del Rio | 1,671 | 0 | 0 | 0 | 0 | 0 | 1,671 | 3,342 |
| Emerald Meadows | 1,300 | 0 | 0 | 10,909 | 5,000 | 0 | 12,209 | 27,418 |
| Ritter Ranch | 8,072 | 7,600 | 0 | 20,000 | 0 | 0 | 40,672 | 76,344 |
| **Total** | **15,834** | **10,101** | **0** | **41,818** | **5,000** | **0** | **72,753** | **144,105** |

### Summary by Category

| | Health/Safety /Insurance | Non-Compliance | Entitlements/ Preservation of Value | Supervision, Reporting, & Management | Other | Professional Fees | Grand Total |
|---|---|---|---|---|---|---|---|
| Acton | 8,917 | 2,001 | 0 | 0 | 0 | 0 | 10,918 |
| Bickford Ranch | 102,589 | 51,800 | 37,100 | 43,636 | 5,000 | 0 | 240,125 |
| Bumum | 8,917 | 2,892 | 0 | 0 | 0 | 0 | 11,808 |
| Del Rio | 16,297 | — | 0 | 0 | 0 | 0 | 16,297 |
| Emerald Meadows | 15,517 | 24,000 | 0 | 43,636 | 3,000 | 0 | 86,153 |
| Johansen | | | | | | | |
| Joshua Ridge II | | | | | | | |
| Ritter Ranch | 77,705 | 38,409 | 0 | 80,000 | 5,000 | 0 | 201,105 |
| Summit | | | | | | | |
| **Total** | **229,941** | **119,093** | **37,100** | **167,272** | **13,000** | **0** | **566,466** |

**NOTE: ELR improvements are not included in the 120 day budget as these improvements will be funded through the escrow.**

**Lehman Projects - SunCal Budget**
*120 Day Funding Needs Summary*

VOLUNTARY BUDGET

## Month 5

| Projects | Health/Safety /Insurance | Non-Compliance | Entitlements/ Preservation of Value | Supervision, Reporting, & Management | Other | Professional Fees | Total |
|---|---|---|---|---|---|---|---|
| Acton | 0 | 500 | 0 | 0 | 800 | 0 | 1,300 |
| Beaumont Heights | 0 | 0 | 0 | 0 | 800 | 0 | 800 |
| Bickford Ranch | 24,000 | 5,000 | 15,000 | 10,909 | 8,800 | 0 | 63,709 |
| Burnam | 0 | 0 | 0 | 0 | 800 | 0 | 800 |
| Del Rio | 0 | 0 | 0 | 20,000 | 0 | 0 | 20,000 |
| Emerald Meadows | 300 | 5,000 | 0 | 10,909 | 800 | 0 | 17,009 |
| Johansen Ranch | 0 | 0 | 0 | 0 | 2,000 | 0 | 2,000 |
| Joshua Ridge II | 0 | 0 | 0 | 0 | 800 | 0 | 800 |
| Ritter Ranch | 1,500 | 9,100 | 0 | 20,000 | 1,600 | 0 | 32,200 |
| Summit Valley | 0 | 0 | 0 | 0 | 2,400 | 0 | 2,400 |
| Total | 25,800 | 19,600 | 15,000 | 61,818 | 18,800 | 0 | 141,018 |

## Month 6

| Projects | Health/Safety /Insurance | Non-Compliance | Entitlements/ Preservation of Value | Supervision, Reporting, & Management | Other | Professional Fees | Total | Subtotal |
|---|---|---|---|---|---|---|---|---|
| Acton | 0 | 500 | 0 | 0 | 0 | 0 | 500 | 1,800 |
| Beaumont Heights | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 800 |
| Bickford Ranch | 0 | 10,000 | 0 | 10,909 | 0 | 0 | 20,909 | 84,618 |
| Burnam | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 800 |
| Del Rio | 0 | 0 | 0 | 20,000 | 0 | 0 | 20,000 | 40,000 |
| Emerald Meadows | 300 | 0 | 0 | 10,909 | 0 | 0 | 11,209 | 28,218 |
| Johansen Ranch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,000 |
| Joshua Ridge II | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 800 |
| Ritter Ranch | 1,500 | 9,100 | 0 | 20,000 | 0 | 0 | 30,600 | 62,800 |
| Summit Valley | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,400 |
| Total | 1,800 | 19,600 | 0 | 61,818 | 0 | 0 | 83,218 | 224,236 |

## Month 7

| Projects | Health/Safety /Insurance | Non-Compliance | Entitlements/ Preservation of Value | Supervision, Reporting, & Management | Other | Professional Fees | Total |
|---|---|---|---|---|---|---|---|
| Acton | 0 | 500 | 0 | 0 | 0 | 0 | 500 |
| Beaumont Heights | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bickford Ranch | 24,000 | 5,000 | 0 | 10,909 | 0 | 0 | 39,909 |
| Burnam | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Del Rio | 0 | 0 | 0 | 20,000 | 0 | 0 | 20,000 |
| Emerald Meadows | 300 | 5,000 | 0 | 10,909 | 0 | 0 | 16,209 |
| Johansen Ranch | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Joshua Ridge II | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Ritter Ranch | 1,500 | 9,100 | 0 | 20,000 | 0 | 0 | 30,600 |
| Summit Valley | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total | 25,800 | 19,600 | 0 | 61,818 | 0 | 0 | 107,218 |

## Month 8

| Projects | Health/Safety /Insurance | Non-Compliance | Entitlements/ Preservation of Value | Supervision, Reporting, & Management | Other | Professional Fees | Total | Subtotal |
|---|---|---|---|---|---|---|---|---|
| Acton | 0 | 500 | 0 | 0 | 0 | 0 | 500 | 1,000 |
| Beaumont Heights | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bickford Ranch | 0 | 15,500 | 0 | 10,909 | 0 | 0 | 26,409 | 66,318 |
| Burnam | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Del Rio | 0 | 0 | 0 | 20,000 | 0 | 0 | 20,000 | 40,000 |
| Emerald Meadows | 300 | 3,000 | 0 | 10,909 | 0 | 0 | 14,209 | 30,418 |
| Johansen Ranch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Joshua Ridge II | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Ritter Ranch | 1,500 | 9,100 | 0 | 20,000 | 0 | 0 | 30,600 | 61,200 |
| Summit Valley | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total | 1,800 | 28,100 | 0 | 61,818 | 0 | 0 | 91,718 | 198,936 |

## Summary by Category

| Projects | Health/Safety /Insurance | Non-Compliance | Entitlements/ Preservation of Value | Supervision, Reporting, & Management | Other | Professional Fees | Grand Total |
|---|---|---|---|---|---|---|---|
| Acton | 0 | 2,000 | 0 | 0 | 800 | 0 | 2,800 |
| Beaumont Heights | 0 | 0 | 0 | 0 | 800 | 0 | 800 |
| Bickford Ranch | 48,000 | 35,500 | 15,000 | 43,636 | 8,800 | 0 | 150,936 |
| Burnam | 0 | 0 | 0 | 0 | 800 | 0 | 800 |
| Del Rio | – | 0 | 0 | 80,000 | – | 0 | 80,000 |
| Emerald Meadows | 1,200 | 13,000 | 0 | 43,636 | 800 | 0 | 58,636 |
| Johansen Ranch | 0 | 0 | 0 | 0 | 2,000 | 0 | 2,000 |
| Joshua Ridge II | 0 | 0 | 0 | 0 | 800 | 0 | 800 |
| Ritter Ranch | 6,000 | 36,400 | 0 | 80,000 | 1,600 | 0 | 124,000 |
| Summit Valley | 0 | 0 | 0 | 0 | 2,400 | 0 | 2,400 |
| Total | 55,200 | 86,900 | 15,000 | 247,272 | 18,800 | 0 | 423,172 |

000058

Lehman Projects – SunCal Budget
*120 Day Funding Needs Summary*

## VOLUNTARY BUDGET

### Month 9

| Projects | Health/Safety /Insurance | Non-Compliance | Entitlement/ Preservation of Value | Supervision, Reporting, & Management | Other | Professional Fees | Total |
|---|---|---|---|---|---|---|---|
| Acton | 0 | 500 | 0 | 0 | 1,000 | 0 | 1,500 |
| Beaumont Heights | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bickford Ranch | 24,000 | 7,500 | 10,000 | 10,909 | 0 | 0 | 52,409 |
| Burnam | 0 | 0 | 0 | 0 | 800 | 0 | 800 |
| Del Rio | 0 | 3,000 | 0 | 240 | 0 | 0 | 3,240 |
| Emerald Meadows | 300 | 10,336 | 0 | 10,909 | 0 | 0 | 21,545 |
| Johansen Ranch | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Joshua Ridge II | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Ritter Ranch | 1,500 | 9,100 | 0 | 20,000 | 4,000 | 0 | 34,600 |
| Summit Valley | 0 | 10,000 | 0 | 600 | 0 | 0 | 10,600 |
| **Total** | **25,800** | **40,436** | **10,000** | **42,658** | **5,800** | **0** | **124,694** |

### Month 10

| Projects | Health/Safety /Insurance | Non-Compliance | Entitlement/ Preservation of Value | Supervision, Reporting, & Management | Other | Professional Fees | Total | Subtotal |
|---|---|---|---|---|---|---|---|---|
| Acton | 0 | 500 | 0 | 0 | 0 | 0 | 500 | 2,000 |
| Beaumont Heights | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bickford Ranch | 0 | 17,500 | 0 | 10,909 | 0 | 0 | 28,409 | 80,818 |
| Burnam | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 800 |
| Del Rio | 0 | 1,000 | 0 | 0 | 0 | 0 | 1,000 | 4,240 |
| Emerald Meadows | 300 | 2,500 | 0 | 10,909 | 0 | 0 | 13,709 | 35,254 |
| Johansen Ranch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Joshua Ridge II | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Ritter Ranch | 1,500 | 9,100 | 0 | 20,000 | 0 | 0 | 30,600 | 65,200 |
| Summit Valley | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10,600 |
| **Total** | **1,800** | **30,600** | **0** | **41,818** | **0** | **0** | **74,218** | **198,912** |

### Month 11

| Projects | Health/Safety /Insurance | Non-Compliance | Entitlement/ Preservation of Value | Supervision, Reporting, & Management | Other | Professional Fees | Total |
|---|---|---|---|---|---|---|---|
| Acton | 0 | 500 | 0 | 0 | 0 | 0 | 500 |
| Beaumont Heights | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bickford Ranch | 24,000 | 7,500 | 0 | 10,909 | 0 | 0 | 42,409 |
| Burnam | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Del Rio | 0 | 1,000 | 0 | 0 | 0 | 0 | 1,000 |
| Emerald Meadows | 300 | 4,000 | 0 | 10,909 | 0 | 0 | 15,209 |
| Johansen Ranch | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Joshua Ridge II | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Ritter Ranch | 1,500 | 9,100 | 0 | 20,000 | 0 | 0 | 30,600 |
| Summit Valley | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total** | **25,800** | **22,100** | **0** | **41,818** | **0** | **0** | **89,718** |

### Month 12

| Projects | Health/Safety /Insurance | Non-Compliance | Entitlement/ Preservation of Value | Supervision, Reporting, & Management | Other | Professional Fees | Total | Subtotal |
|---|---|---|---|---|---|---|---|---|
| Acton | 0 | 500 | 0 | 0 | 0 | 0 | 500 | 1,000 |
| Beaumont Heights | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bickford Ranch | 0 | 12,500 | 0 | 10,909 | 0 | 0 | 23,409 | 65,818 |
| Burnam | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Del Rio | 0 | 1,000 | 0 | 0 | 0 | 0 | 1,000 | 2,000 |
| Emerald Meadows | 300 | 2,500 | 0 | 10,909 | 0 | 0 | 13,709 | 28,918 |
| Johansen Ranch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Joshua Ridge II | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Ritter Ranch | 1,500 | 9,100 | 0 | 20,000 | 0 | 0 | 30,600 | 61,200 |
| Summit Valley | 0 | 5,000 | 0 | 0 | 0 | 0 | 5,000 | 5,000 |
| **Total** | **1,800** | **30,600** | **0** | **41,818** | **0** | **0** | **74,218** | **163,936** |

### Summary

| Projects | Health/Safety /Insurance | Non-Compliance | Entitlement/ Preservation of Value | Supervision, Reporting, & Management | Other | Professional Fees | Grand Total |
|---|---|---|---|---|---|---|---|
| Acton | 0 | 2,000 | 0 | 0 | 1,000 | 0 | 3,000 |
| Beaumont Heights | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bickford Ranch | 48,000 | 45,000 | 10,000 | 43,636 | 0 | 0 | 146,636 |
| Burnam | 0 | 0 | 0 | 0 | 800 | 0 | 800 |
| Del Rio | 0 | 6,000 | 0 | 240 | 0 | 0 | 6,240 |
| Emerald Meadows | 1,200 | 19,336 | 0 | 43,636 | 0 | 0 | 64,172 |
| Johansen Ranch | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Joshua Ridge II | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Ritter Ranch | 6,000 | 36,400 | 0 | 80,000 | 4,000 | 0 | 126,400 |
| Summit Valley | 0 | 15,000 | 0 | 600 | 0 | 0 | 15,600 |
| **Total** | **55,200** | **123,736** | **10,000** | **168,112** | **5,800** | **0** | **362,848** |

000059

000059

**Lehman Projects - SunCal Budget**
*120 Day Funding Needs Summary*

## VOLUNTARY BUDGET

### Month 14

| Projects | Health/Safety /Insurance | Non-Compliance | Entitlement/ Preservation of Value | Supervision, Reporting, & Management | Other | Professional Fee | Total | Subtotal |
|---|---|---|---|---|---|---|---|---|
| Acton | 0 | 500 | 0 | 0 | 0 | 0 | 500 | 1,000 |
| Beaumont Heights | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bickford Ranch | 0 | 35,000 | 0 | 10,909 | 0 | 0 | 45,909 | 159,818 |
| Burnam | 0 | 3,000 | 0 | 0 | 0 | 0 | 3,000 | 3,120 |
| Del Rio | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Emerald Meadows | 600 | 5,000 | 0 | 5,000 | 0 | 0 | 10,600 | 36,872 |
| Johansen Ranch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Joshua Ridge II | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Ritter Ranch | 3,000 | 20,000 | 0 | 10,909 | 0 | 0 | 33,909 | 69,668 |
| Summit Valley | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 280 |
| **Total** | **3,600** | **63,500** | **0** | **26,818** | **0** | **0** | **93,918** | **270,758** |

### Month 15

| Projects | Health/Safety /Insurance | Non-Compliance | Entitlement/ Preservation of Value | Supervision, Reporting, & Management | Other | Professional Fee | Total | Subtotal |
|---|---|---|---|---|---|---|---|---|
| Acton | 0 | 500 | 0 | 0 | 0 | 0 | 500 | 1,000 |
| Beaumont Heights | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bickford Ranch | 0 | 25,000 | 0 | 10,909 | 0 | 0 | 35,909 | 109,818 |
| Burnam | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Del Rio | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Emerald Meadows | 600 | 5,000 | 0 | 5,000 | 0 | 0 | 10,600 | 24,200 |
| Johansen Ranch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Joshua Ridge II | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Ritter Ranch | 3,000 | 20,000 | 0 | 10,909 | 0 | 0 | 33,909 | 67,818 |
| Summit Valley | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7,000 |
| **Total** | **3,600** | **50,500** | **0** | **26,818** | **0** | **0** | **80,918** | **209,836** |

### Month 13

| Projects | Health/Safety /Insurance | Non-Compliance | Entitlement/ Preservation of Value | Supervision, Reporting, & Management | Other | Professional Fee | Total |
|---|---|---|---|---|---|---|---|
| Acton | 0 | 500 | 0 | 0 | 0 | 0 | 500 |
| Beaumont Heights | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bickford Ranch | 48,000 | 55,000 | 0 | 10,909 | 0 | 0 | 113,909 |
| Burnam | 0 | 0 | 0 | 120 | 0 | 0 | 120 |
| Del Rio | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Emerald Meadows | 600 | 20,672 | 0 | 5,000 | 0 | 0 | 26,272 |
| Johansen Ranch | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Joshua Ridge II | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Ritter Ranch | 3,000 | 21,850 | 0 | 10,909 | 0 | 0 | 35,759 |
| Summit Valley | 0 | 0 | 0 | 280 | 0 | 0 | 280 |
| **Total** | **51,600** | **98,022** | **0** | **27,218** | **0** | **0** | **176,840** |

### Month 16

| Projects | Health/Safety /Insurance | Non-Compliance | Entitlement/ Preservation of Value | Supervision, Reporting, & Management | Other | Professional Fee | Total |
|---|---|---|---|---|---|---|---|
| Acton | 0 | 500 | 0 | 0 | 0 | 0 | 500 |
| Beaumont Heights | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bickford Ranch | 48,000 | 15,000 | 0 | 10,909 | 0 | 0 | 73,909 |
| Burnam | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Del Rio | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Emerald Meadows | 600 | 8,000 | 0 | 5,000 | 0 | 0 | 13,600 |
| Johansen Ranch | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Joshua Ridge II | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Ritter Ranch | 3,000 | 20,000 | 0 | 10,909 | 0 | 0 | 33,909 |
| Summit Valley | 0 | 7,000 | 0 | 0 | 0 | 0 | 7,000 |
| **Total** | **51,600** | **50,500** | **0** | **26,818** | **0** | **0** | **128,918** |

### Summary by Category

| Projects | Health/Safety /Insurance | Non-Compliance | Entitlement/ Preservation of Value | Supervision, Reporting, & Management | Other | Professional Fee | Grand Total |
|---|---|---|---|---|---|---|---|
| Acton | 0 | 2,000 | 0 | 0 | 0 | 0 | 2,000 |
| Beaumont Heights | 96,000 | 130,000 | 43,636 | 0 | 0 | 0 | 269,636 |
| Bickford Ranch | 0 | 3,000 | 120 | 0 | 0 | 0 | 3,120 |
| Burnam | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Del Rio | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Emerald Meadows | 2,400 | 38,672 | 20,000 | 0 | 0 | 0 | 61,072 |
| Johansen Ranch | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Joshua Ridge II | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Ritter Ranch | 12,000 | 81,850 | 43,636 | 0 | 0 | 0 | 137,486 |
| Summit Valley | 0 | 7,000 | 280 | 0 | 0 | 0 | 7,280 |
| **Total** | **110,400** | **262,521** | **107,672** | **0** | **0** | **0** | **480,594** |

000060

000060

**Lehman Projects - SunCal Budget**
*120 Day Funding Needs Summary*

**VOLUNTARY BUDGET**

### Month 13

| Projects | Health/Safety /Insurance | Non-Compliance | Entitlements/ Preservation of Value | Supervision, Reporting, & Management | Other | Professional Fees | Total |
|---|---|---|---|---|---|---|---|
| Acton | 0 | 500 | 0 | 0 | 0 | 0 | 500 |
| Beaumont Heights | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bickford Ranch | 48,000 | 55,000 | 0 | 10,909 | 0 | 0 | 113,909 |
| Burnam | 0 | 0 | 0 | 120 | 0 | 0 | 120 |
| Del Rio | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Emerald Meadows | 600 | 20,672 | 0 | 5,000 | 0 | 0 | 26,272 |
| Johansen Ranch | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Joshua Ridge II | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Ritter Ranch | 3,000 | 21,850 | 0 | 10,909 | 0 | 0 | 35,759 |
| Summit Valley | 0 | 0 | 0 | 280 | 0 | 0 | 280 |
| **Total** | **51,600** | **98,022** | **0** | **27,218** | **0** | **0** | **176,840** |

### Month 14

| Projects | Health/Safety /Insurance | Non-Compliance | Entitlements/ Preservation of Value | Supervision, Reporting, & Management | Other | Professional Fees | Total | Subtotal |
|---|---|---|---|---|---|---|---|---|
| Acton | 0 | 500 | 500 | 0 | 0 | 0 | 500 | 1,000 |
| Beaumont Heights | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bickford Ranch | 48,000 | 55,000 | 35,000 | 10,909 | 0 | 0 | 45,909 | 159,818 |
| Burnam | 0 | 0 | 3,000 | 120 | 0 | 0 | 3,000 | 3,120 |
| Del Rio | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Emerald Meadows | 600 | 20,672 | 5,000 | 5,000 | 0 | 0 | 10,600 | 36,872 |
| Johansen Ranch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Joshua Ridge II | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Ritter Ranch | 3,000 | 21,850 | 20,000 | 10,909 | 0 | 0 | 33,909 | 69,658 |
| Summit Valley | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 280 |
| **Total** | **51,600** | **98,022** | **63,500** | **26,818** | **0** | **0** | **93,918** | **270,758** |

### Month 15

| Projects | Health/Safety /Insurance | Non-Compliance | Entitlements/ Preservation of Value | Supervision, Reporting, & Management | Other | Professional Fees | Total |
|---|---|---|---|---|---|---|---|
| Acton | 0 | 500 | 0 | 0 | 0 | 0 | 500 |
| Beaumont Heights | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bickford Ranch | 48,000 | 15,000 | 0 | 10,909 | 0 | 0 | 73,909 |
| Burnam | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Del Rio | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Emerald Meadows | 600 | 8,000 | 0 | 5,000 | 0 | 0 | 13,600 |
| Johansen Ranch | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Joshua Ridge II | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Ritter Ranch | 3,000 | 20,000 | 0 | 10,909 | 0 | 0 | 33,909 |
| Summit Valley | 0 | 7,000 | 0 | 0 | 0 | 0 | 7,000 |
| **Total** | **51,600** | **50,500** | **0** | **26,818** | **0** | **0** | **128,518** |

### Month 16

| Projects | Health/Safety /Insurance | Non-Compliance | Entitlements/ Preservation of Value | Supervision, Reporting, & Management | Other | Professional Fees | Total | Subtotal |
|---|---|---|---|---|---|---|---|---|
| Acton | 0 | 500 | 500 | 0 | 0 | 0 | 500 | 1,000 |
| Beaumont Heights | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bickford Ranch | 0 | 0 | 25,000 | 10,909 | 0 | 0 | 35,909 | 109,818 |
| Burnam | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Del Rio | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Emerald Meadows | 600 | 8,000 | 5,000 | 5,000 | 0 | 0 | 10,600 | 24,200 |
| Johansen Ranch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Joshua Ridge II | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Ritter Ranch | 3,000 | 20,000 | 20,000 | 10,909 | 0 | 0 | 33,909 | 67,818 |
| Summit Valley | 0 | 7,000 | 0 | 0 | 0 | 0 | 0 | 7,000 |
| **Total** | **3,600** | **50,500** | **50,500** | **26,818** | **0** | **0** | **80,918** | **209,836** |

### Summary by Category

| Projects | Health/Safety /Insurance | Non-Compliance | Entitlements/ Preservation of Value | Supervision, Reporting, & Management | Other | Professional Fees | Grand Total |
|---|---|---|---|---|---|---|---|
| Acton | 0 | 2,000 | 0 | 0 | 0 | 0 | 2,000 |
| Beaumont Heights | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bickford Ranch | 96,000 | 130,000 | 43,636 | | 0 | 0 | 269,636 |
| Burnam | 0 | 3,000 | 120 | | 0 | 0 | 3,120 |
| Del Rio | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Emerald Meadows | 2,400 | 38,672 | 20,000 | | 0 | 0 | 61,072 |
| Johansen Ranch | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Joshua Ridge II | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Ritter Ranch | 12,000 | 81,850 | 43,636 | | 0 | 0 | 137,486 |
| Summit Valley | 0 | 7,000 | 280 | | 0 | 0 | 7,280 |
| **Total** | **110,400** | **262,522** | **107,672** | | **0** | **0** | **480,594** |

000061

# Lehman Projects - Involuntary Maintenance Costs
*4-09 thru 12-11*

| Projects | Health/Safety /Insurance | Non-Compliance | Entitlements/ Preservation of Value | Other | Professional Fes | Total |
|---|---|---|---|---|---|---|
| Palm Springs Village | 712,417 | 20,400 | 68,800 | 261,816 | 34,073 | 1,097,505 |
| Del Amo | 0 | 6,000 | 0 | 240 | 13,300 | 19,540 |
| Delta Coves | 1,554,204 | 195,220 | 0 | 261,816 | 18,273 | 2,029,512 |
| Heartland | 395,562 | 263,821 | 0 | 261,816 | 25,573 | 946,772 |
| Marblehead | 969,639 | 2,667,430 | 95,000 | 480,000 | 37,573 | 4,249,642 |
| Northlake | 17,142 | 120,044 | 7,500 | 48,000 | 18,773 | 211,459 |
| Oak Knoll | 3,581,149 | 53,500 | 0 | 685,326 | 16,773 | 4,336,748 |
| Oak Valley | 693,133 | 370,050 | 77,000 | 261,816 | 20,573 | 1,422,572 |
| **Total** | **7,923,245** | **3,696,465** | **248,300** | **2,260,830** | **184,909** | **14,313,750** |

000062

000062

Lehman Projects
30 Day Approved Lehman Budget
Budget vs. Actual

| | BUDGET — 30 Day Spend | | | | | | | | ACTUAL — 30 Day Spend | | | | | | | | VARIANCE = FAVORABLE — 30 Day Spend | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Projects | Lk Safety | Security | Utilities | Entitle Control/ Maint. | Insurance | G&A (Net Fees) | Legal Fee | Total | Lk Safety | Security | Utilities | Entitle Control/ Maint. | Insurance | G&A (Net Fees) | Legal Fee | Total | Lk Safety | Security | Utilities | Entitle Control/ Maint. | Insurance | G&A (Net Fees) | Legal Fee |
| 15,000 Santa Monica (1) | | | 666 | 2,500 | | | | 3,166 | | | | | | | | | | | 666 | 2,500 | | | 0 |
| Anton | | | 156 | 1,090 | 1,271 | 10,909 | 22,727 | 37,059 | | | | | 1,271 | 10,909 | | 13,182 | | | 156 | 1,090 | 0 | 0 | 22,727 |
| Beaumont Heights | | | | | | | | | | | | | | | | | | | | | 0 | 0 | 0 |
| Hartford Ranch | | | | 47,515 | 2,273 | 10,909 | 22,727 | 83,424 | | | | 34,045 | 2,273 | 10,909 | | 49,227 | | | | 11,590 | 0 | 0 | 22,727 |
| Del Amo (Torrance) | | | | | | | | | | | | | | | | | | | | | 0 | 0 | 0 |
| Del Rio | | | | | | | | | | | | | | | | | | | | | 0 | 0 | 0 |
| Dana Cove | 63,000 | 8,698 | 1,000 | 192,500 | 2,273 | 10,909 | 22,727 | 312,107 | 63,000 | 4,898 | | 195,506 | 2,273 | 10,909 | | 278,160 | | | 1,000 | | 0 | 0 | 22,727 |
| Emerald Meadows | | 1,200 | 1,000 | 33,110 | 2,373 | 10,909 | 22,727 | 70,339 | | | 1,200 | 33,509 | 2,373 | 10,909 | | 45,382 | | | | 950 | 0 | 0 | 22,727 |
| Heartland | | | | 136,311 | 2,373 | 10,909 | 22,727 | 163,231 | | | 1,008 | 78,377 | 2,373 | 10,909 | | 89,470 | | | | 55,034 | 0 | 0 | 22,727 |
| Johnson Ranch | | | | | | | | | | | | | | | | | | | | | 0 | 0 | 0 |
| Joshua Ridge II | 52,500 | 70,088 | 11,000 | 185,650 | 2,373 | 10,909 | 22,727 | 455,009 | 23,774 | 13,438 | | 79,199 | 2,373 | 10,909 | | 123,574 | 24,726 | 56,572 | 11,000 | 206,410 | 0 | 0 | 22,727 |
| MacMahand | | | 1,000 | 10,000 | 2,373 | 10,909 | 22,727 | 46,509 | | | 151 | 3,310 | 2,373 | 10,909 | | 16,497 | | 0 | 851 | 4,790 | 0 | 0 | 22,727 |
| Northlake | | 141,647 | 3,500 | 50,000 | 2,373 | 10,909 | 22,727 | 230,876 | | 119,875 | | 50,000 | 2,373 | 10,909 | | 183,837 | | 41,782 | 3,500 | | 0 | 0 | 22,727 |
| Oak Knoll | | 75 | 7,000 | 206,550 | 2,373 | 10,909 | 22,727 | 249,534 | | | 75 | 206,540 | 2,373 | 10,909 | | 219,602 | | 75 | 7,500 | 106 | 0 | 0 | 22,727 |
| Oak Valley | | | 4,500 | 4,900 | 2,373 | 10,909 | 22,727 | 48,909 | | | | 6,400 | 2,373 | 10,909 | | 21,382 | | 0 | 4,300 | | 0 | 0 | 22,727 |
| Palm Springs Village | | | 7,550 | 36,500 | 2,373 | 10,909 | 22,727 | 78,959 | | | 700 | 7,850 | 2,373 | 10,909 | | 21,732 | | 0 | 6,870 | 38,650 | 0 | 0 | 22,727 |
| Ritter Ranch | | | | | | | | | | | | | | | | | | | | | 0 | 0 | 0 |
| Summit Valley | | | | | | | | | | | | | | | | | | | | | 0 | 0 | 0 |
| Tucson Bandine | | | | | | | | | | | | | | | | | | | | | 0 | 0 | 0 |
| Total | 115,500 | 241,649 | 37,366 | 1,601,866 | 25,000 | 120,000 | 250,000 | 1,700,572 | 86,774 | 142,981 | 955 | 693,143 | 25,000 | 120,000 | | 1,067,722 | 28,726 | 99,609 | 34,561 | 367,324 | 0 | 0 | 250,000 |

(1) Century City budget not to be spent, not part of Lehman deal. Relates to Dunkin Bank.

# Lehman Projects – SunCal Budget
*120 Day Funding Needs Summary*

**INVOLUNTARY BUDGET**

## Month 1

| Projects | Health/Safety /Insurance | Non-Compliance | Entitlement/ Preservation of Value | Supervision, Reporting, & Management | Other | Professional Fees | Total |
|---|---|---|---|---|---|---|---|
| Palm Springs Village | 98,867 | 1,000 | 2,250 | 10,909 | 10,000 | 0 | 123,026 |
| Delta Coves | 101,161 | 720 | 0 | 10,909 | 0 | 0 | 114,790 |
| Heartland | 36,454 | 0 | 0 | 10,909 | 10,000 | 0 | 57,363 |
| Marblehead | 64,989 | 101,273 | 50,000 | 20,000 | 0 | 0 | 236,262 |
| Northlake | 11,597 | 6,770 | 0 | 2,000 | 0 | 0 | 20,377 |
| Oak Knoll | 215,603 | 0 | 0 | 10,909 | 0 | 0 | 226,512 |
| Oak Valley | 46,584 | 25,000 | 7,000 | 10,909 | 2,000 | 0 | 91,693 |
| **Total** | **577,625** | **134,763** | **59,250** | **76,545** | **22,000** | **0** | **870,183** |

## Month 2

| Projects | Health/Safety /Insurance | Non-Compliance | Entitlement/ Preservation of Value | Supervision, Reporting, & Management | Other | Professional Fees | Total | Subtotal |
|---|---|---|---|---|---|---|---|---|
| Palm Springs Village | 19,325 | 0 | 2,250 | 10,909 | 0 | 0 | 32,484 | 155,510 |
| Delta Coves | 47,969 | 0 | 0 | 10,909 | 0 | 0 | 58,878 | 173,668 |
| Heartland | 13,036 | 20,000 | 0 | 10,909 | 0 | 0 | 43,945 | 101,308 |
| Marblehead | 27,050 | 94,773 | 45,000 | 20,000 | 0 | 0 | 186,823 | 423,085 |
| Northlake | 1,725 | 4,000 | 0 | 2,000 | 0 | 0 | 7,725 | 28,462 |
| Oak Knoll | 125,190 | 0 | 0 | 10,909 | 0 | 0 | 136,099 | 362,611 |
| Oak Valley | 15,058 | 0 | 18,000 | 10,909 | 0 | 0 | 43,967 | 135,460 |
| **Total** | **249,353** | **118,773** | **65,250** | **76,545** | **0** | **0** | **509,521** | **1,380,104** |

## Month 3

| Projects | Health/Safety /Insurance | Non-Compliance | Entitlement/ Preservation of Value | Supervision, Reporting, & Management | Other | Professional Fees | Total | Subtotal |
|---|---|---|---|---|---|---|---|---|
| Palm Springs Village | 13,100 | 0 | 2,250 | 10,909 | 5,000 | 0 | 31,259 | 60,243 |
| Delta Coves | 30,677 | 0 | 0 | 10,909 | 0 | 0 | 41,586 | 83,172 |
| Heartland | 6,036 | 0 | 0 | 10,909 | 0 | 0 | 16,945 | 35,890 |
| Marblehead | 27,050 | 75,773 | 0 | 20,000 | 7,000 | 0 | 129,823 | 271,646 |
| Northlake | 1,725 | 2,000 | 0 | 2,000 | 0 | 0 | 5,725 | 11,450 |
| Oak Knoll | 110,190 | 0 | 0 | 10,909 | 0 | 0 | 121,099 | 242,198 |
| Oak Valley | 3,958 | 0 | 0 | 10,909 | 3,000 | 0 | 17,867 | 40,234 |
| **Total** | **192,736** | **77,773** | **2,250** | **76,545** | **15,000** | **0** | **364,304** | **744,833** |

## Month 4

| Projects | Health/Safety /Insurance | Non-Compliance | Entitlement/ Preservation of Value | Supervision, Reporting, & Management | Other | Professional Fees | Total |
|---|---|---|---|---|---|---|---|
| Palm Springs Village | 15,825 | 0 | 2,250 | 10,909 | 0 | 0 | 28,984 |
| Delta Coves | 30,677 | 0 | 0 | 10,909 | 0 | 0 | 41,586 |
| Heartland | 8,036 | 0 | 0 | 10,909 | 0 | 0 | 18,945 |
| Marblehead | 27,050 | 94,773 | 0 | 20,000 | 0 | 0 | 141,823 |
| Northlake | 1,725 | 2,000 | 0 | 2,000 | 0 | 0 | 5,725 |
| Oak Knoll | 110,190 | 0 | 0 | 10,909 | 0 | 0 | 121,099 |
| Oak Valley | 4,558 | 0 | 7,000 | 10,909 | 0 | 0 | 22,367 |
| **Total** | **197,961** | **96,773** | **9,250** | **76,545** | **0** | **0** | **380,529** |

## Summary by Category

| Projects | Health/Safety /Insurance | Non-Compliance | Entitlement/ Preservation of Value | Supervision, Reporting, & Management | Other | Professional Fees | Grand Total |
|---|---|---|---|---|---|---|---|
| Palm Springs Village | 147,117 | 1,000 | 9,000 | 43,636 | 15,000 | 0 | 215,753 |
| Delta Coves | 212,484 | 720 | 0 | 43,636 | 0 | 0 | 256,440 |
| Heartland | 63,562 | 20,000 | 0 | 43,636 | 10,000 | 0 | 137,198 |
| Marblehead | 146,139 | 366,592 | 95,000 | 80,000 | 7,000 | 0 | 694,731 |
| Northlake | 17,142 | 14,770 | 0 | 8,000 | 0 | 0 | 39,912 |
| Oak Knoll | 561,173 | - | 0 | 43,636 | 0 | 0 | 604,809 |
| Oak Valley | 70,058 | 25,000 | 32,000 | 43,636 | 5,000 | 0 | 175,694 |
| **Total** | **1,217,675** | **428,082** | **136,000** | **306,180** | **37,000** | **0** | **2,124,937** |

000064

000064

## Lehman Projects - SunCal Budget
*1 Month Emergency Funding Needs Summary*

| INVOLUNTARY BUDGET | | | | | | |

| Projects | Month 5 | | | | | |
| | Health/Safety /Insurance | Non-Compliance | Entitlements/ Preservation of Value | Supervision, Reporting, & Management | Other | Professional Fes | Total |
|---|---|---|---|---|---|---|---|
| Palm Springs Village | 22,525 | 0 | 2,250 | 10,909 | 0 | 0 | 35,684 |
| Del Amo | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Delta Coves | 147,312 | 0 | 0 | 10,909 | 0 | 0 | 158,221 |
| Heartland | 9,250 | 0 | 0 | 10,909 | 0 | 0 | 20,159 |
| Marblehead | 39,500 | 81,339 | 0 | 20,000 | 0 | 0 | 140,839 |
| Northlake | 0 | 9,000 | 0 | 2,000 | 0 | 0 | 11,000 |
| Oak Knoll | 116,667 | 0 | 0 | 51,000 | 0 | 0 | 167,667 |
| Oak Valley | 34,000 | 0 | 7,500 | 10,909 | 0 | 0 | 52,409 |
| **Total** | **369,254** | **90,339** | **9,750** | **116,636** | **0** | **0** | **585,979** |

000065

000065

**Lehman Projects - SunCal Budget**
*90 Day Funding Needs Summary*

## INVOLUNTARY BUDGET

### Month 1

| Projects | Health/Safety /Insurance | Non-Compliance | Entitlements/ Preservation of Value | Supervision, Reporting, & Management | Other | Professional Fee | Total | Subtotal |
|---|---|---|---|---|---|---|---|---|
| Palm Springs Village | 22,525 | 1,150 | 2,250 | 10,909 | 800 | 0 | 37,634 | 37,634 |
| Del Amo | 0 | 0 | 0 | 0 | 800 | 0 | 800 | 800 |
| Delta Coves | 134,710 | 0 | 0 | 10,909 | 3,500 | 0 | 149,119 | 149,119 |
| Heartland | 9,250 | 0 | 0 | 10,909 | 800 | 0 | 20,959 | 20,959 |
| Marblehead | 29,500 | 110,339 | 0 | 20,000 | 800 | 0 | 160,639 | 160,639 |
| Northlake | 0 | 4,000 | 0 | 2,000 | 800 | 0 | 6,800 | 6,800 |
| Oak Knoll | 96,667 | 0 | 0 | 51,000 | 2,000 | 0 | 149,667 | 149,667 |
| Oak Valley | 11,000 | 0 | 0 | 0 | 0 | 0 | 11,000 | 11,000 |
| **Total** | **303,652** | **115,489** | **2,250** | **105,727** | **9,500** | **0** | **536,618** | **536,618** |

### Month 2

| Projects | Health/Safety /Insurance | Non-Compliance | Entitlements/ Preservation of Value | Supervision, Reporting, & Management | Other | Professional Fee | Total | Subtotal |
|---|---|---|---|---|---|---|---|---|
| Palm Springs Village | 22,525 | 0 | 2,250 | 10,909 | 0 | 0 | 35,684 | 71,368 |
| Del Amo | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Delta Coves | 48,800 | 0 | 0 | 10,909 | 0 | 0 | 59,709 | 114,118 |
| Heartland | 9,250 | 21,150 | 0 | 10,909 | 0 | 0 | 41,309 | 61,468 |
| Marblehead | 33,500 | 123,580 | 0 | 20,000 | 0 | 0 | 177,080 | 361,610 |
| Northlake | 0 | 4,000 | 0 | 2,000 | 0 | 0 | 6,000 | 12,000 |
| Oak Knoll | 96,667 | 0 | 0 | 51,000 | 0 | 0 | 147,667 | 353,634 |
| Oak Valley | 11,000 | 0 | 0 | 0 | 0 | 0 | 11,000 | 22,000 |
| **Total** | **221,742** | **148,730** | **2,250** | **105,727** | **0** | **0** | **478,448** | **996,198** |

### Month 3

| Projects | Health/Safety /Insurance | Non-Compliance | Entitlements/ Preservation of Value | Supervision, Reporting, & Management | Other | Professional Fee | Total |
|---|---|---|---|---|---|---|---|
| Palm Springs Village | 22,525 | 0 | 2,250 | 10,909 | 0 | 0 | 35,684 |
| Del Amo | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Delta Coves | 43,500 | 0 | 0 | 10,909 | 0 | 0 | 54,409 |
| Heartland | 9,250 | 0 | 0 | 10,909 | 0 | 0 | 20,159 |
| Marblehead | 29,500 | 135,030 | 0 | 20,000 | 0 | 0 | 184,530 |
| Northlake | 0 | 4,000 | 0 | 2,000 | 0 | 0 | 6,000 |
| Oak Knoll | 154,957 | 0 | 0 | 51,000 | 0 | 0 | 205,957 |
| Oak Valley | 11,000 | 0 | 0 | 0 | 0 | 0 | 11,000 |
| **Total** | **270,742** | **139,030** | **2,250** | **105,727** | **0** | **0** | **517,749** |

| Projects | Health/Safety /Insurance | Non-Compliance | Entitlements/ Preservation of Value | Supervision, Reporting, & Management | Other | Professional Fee | Grand Total |
|---|---|---|---|---|---|---|---|
| Palm Springs Village | 67,575 | 1,150 | 6,750 | 32,727 | 800 | 0 | 109,002 |
| Del Amo | 0 | - | 0 | 0 | 800 | 0 | 800 |
| Delta Coves | 227,010 | 0 | 0 | 32,727 | 3,500 | 0 | 263,237 |
| Heartland | 27,750 | 21,150 | 0 | 32,727 | 800 | 0 | 82,427 |
| Marblehead | 92,500 | 368,949 | 0 | 60,000 | 900 | 0 | 522,249 |
| Northlake | 0 | 12,000 | 0 | 6,000 | 800 | 0 | 18,800 |
| Oak Knoll | 348,301 | - | 0 | 153,000 | 2,000 | 0 | 503,301 |
| Oak Valley | 33,000 | - | 0 | 0 | 0 | 0 | 33,000 |
| **Total** | **796,136** | **403,249** | **6,750** | **317,181** | **9,500** | **0** | **1,532,816** |

**Lehman Projects - SunCal Budget**
*120 Day Funding Needs Summary*

INVOLUNTARY BUDGET

### Month 13

| Projects | Health/Safety /Insurance | Non-Compliance | Entitlements/ Preservation of Value | Supervision, Reporting, & Management | Other | Professional Fees | Total |
|---|---|---|---|---|---|---|---|
| Palm Springs Village | 34,025 | 0 | 3,000 | 10,909 | 0 | 0 | 47,934 |
| Del Amo | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Delta Coves | 41,800 | 0 | 0 | 10,909 | 0 | 0 | 52,709 |
| Heartland | 30,000 | 0 | 0 | 10,909 | 0 | 0 | 40,909 |
| Marblehead | 28,500 | 138,000 | 0 | 20,000 | 750 | 0 | 187,250 |
| Northlake | 0 | 2,000 | 0 | 2,000 | 0 | 0 | 4,000 |
| Oak Knoll | 122,667 | 0 | 0 | 33,000 | 0 | 0 | 155,667 |
| Oak Valley | 56,000 | 15,000 | 0 | 10,909 | 0 | 0 | 81,909 |
| Total | 312,992 | 155,000 | 3,000 | 98,636 | 750 | 0 | 570,378 |

### Month 14

| Projects | Health/Safety /Insurance | Non-Compliance | Entitlements/ Preservation of Value | Supervision, Reporting, & Management | Other | Professional Fees | Total | Subtotal |
|---|---|---|---|---|---|---|---|---|
| Palm Springs Village | 24,025 | 0 | 3,000 | 10,909 | 2,500 | 0 | 40,434 | 88,368 |
| Del Amo | 0 | 0 | 0 | 0 | 2,500 | 0 | 2,500 | 2,500 |
| Delta Coves | 41,800 | 0 | 0 | 10,909 | 2,500 | 0 | 55,209 | 107,918 |
| Heartland | 15,000 | 0 | 0 | 10,909 | 2,500 | 0 | 28,409 | 69,318 |
| Marblehead | 28,500 | 76,000 | 0 | 20,000 | 3,250 | 0 | 127,750 | 315,000 |
| Northlake | 0 | 2,000 | 2,500 | 2,000 | 2,500 | 0 | 9,000 | 13,000 |
| Oak Knoll | 321,942 | 0 | 0 | 33,000 | 2,500 | 0 | 357,442 | 513,109 |
| Oak Valley | 31,000 | 0 | 7,500 | 10,909 | 2,500 | 0 | 51,909 | 133,818 |
| Total | 462,167 | 78,000 | 13,000 | 98,636 | 20,750 | 0 | 672,653 | 1,243,031 |

### Month 15

| Projects | Health/Safety /Insurance | Non-Compliance | Entitlements/ Preservation of Value | Supervision, Reporting, & Management | Other | Professional Fees | Total |
|---|---|---|---|---|---|---|---|
| Palm Springs Village | 25,025 | 0 | 3,000 | 10,909 | 0 | 0 | 38,934 |
| Del Amo | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Delta Coves | 41,800 | 0 | 0 | 10,909 | 0 | 0 | 52,709 |
| Heartland | 15,000 | 0 | 0 | 10,909 | 0 | 0 | 25,909 |
| Marblehead | 33,500 | 170,000 | 0 | 20,000 | 750 | 0 | 224,250 |
| Northlake | 0 | 2,000 | 0 | 2,000 | 0 | 0 | 4,000 |
| Oak Knoll | 186,767 | 0 | 0 | 33,000 | 0 | 0 | 219,767 |
| Oak Valley | 26,000 | 0 | 0 | 10,909 | 0 | 0 | 36,909 |
| Total | 328,092 | 172,000 | 3,000 | 98,636 | 750 | 0 | 602,478 |

### Month 16

| Projects | Health/Safety /Insurance | Non-Compliance | Entitlements/ Preservation of Value | Supervision, Reporting, & Management | Other | Professional Fees | Total | Subtotal |
|---|---|---|---|---|---|---|---|---|
| Palm Springs Village | 35,025 | 0 | 3,000 | 10,909 | 0 | 0 | 48,934 | 87,868 |
| Del Amo | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Delta Coves | 91,800 | 0 | 0 | 10,909 | 0 | 0 | 102,709 | 155,418 |
| Heartland | 15,000 | 20,000 | 0 | 10,909 | 0 | 0 | 45,909 | 71,818 |
| Marblehead | 38,500 | 55,000 | 0 | 20,000 | 750 | 0 | 114,250 | 338,500 |
| Northlake | 0 | 2,000 | 0 | 2,000 | 0 | 0 | 4,000 | 8,000 |
| Oak Knoll | 128,467 | 0 | 0 | 33,000 | 0 | 0 | 161,467 | 381,234 |
| Oak Valley | 21,000 | 15,000 | 0 | 10,909 | 0 | 0 | 46,909 | 83,818 |
| Total | 329,792 | 92,000 | 3,000 | 98,636 | 750 | 0 | 524,178 | 1,126,656 |

### Grand Total

| Projects | Health/Safety /Insurance | Non-Compliance | Entitlements/ Preservation of Value | Supervision, Reporting, & Management | Other | Professional Fees | Grand Total |
|---|---|---|---|---|---|---|---|
| Palm Springs Village | 118,160 | 0 | 12,000 | 43,636 | 2,500 | 0 | 176,236 |
| Del Amo | 0 | - | - | 0 | 2,500 | 0 | 2,500 |
| Delta Coves | 217,200 | - | 0 | 43,636 | 2,500 | 0 | 263,336 |
| Heartland | 75,000 | 20,000 | 0 | 43,636 | 2,500 | 0 | 141,136 |
| Marblehead | 129,000 | 439,000 | 0 | 80,000 | 5,500 | 0 | 653,500 |
| Northlake | 0 | 8,000 | 2,500 | 8,000 | 2,500 | 0 | 21,000 |
| Oak Knoll | 759,843 | 0 | 0 | 132,000 | 2,500 | 0 | 894,343 |
| Oak Valley | 134,000 | 30,000 | 7,500 | 43,636 | 2,500 | 0 | 217,636 |
| Total | 1,433,143 | 497,000 | 22,000 | 394,544 | 23,000 | 0 | 2,369,687 |

000067

000067

**Lehman Projects - SunCal Budget**
*120 Day Funding Needs Summary*

**INVOLUNTARY BUDGET**

### Month 13

| Projects | Health/Safety /Insurance | Non-Compliance | Entitlement/ Preservation of Value | Supervision, Reporting, & Management | Other | Professional Fees | Total | Subtotal |
|---|---|---|---|---|---|---|---|---|
| Palm Springs Village | 34,025 | 0 | 3,000 | 10,909 | 0 | 0 | 47,934 | 85,868 |
| Del Amo | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Delta Coves | 41,800 | 0 | 0 | 10,909 | 0 | 0 | 52,709 | 105,418 |
| Heartland | 35,000 | 0 | 0 | 10,909 | 0 | 0 | 45,909 | 96,818 |
| Marblehead | 28,500 | 94,000 | 0 | 20,000 | 750 | 0 | 143,250 | 329,390 |
| Northlake | 0 | 2,000 | 0 | 2,000 | 0 | 0 | 4,000 | 10,500 |
| Oak Knoll | 164,500 | 0 | 0 | 20,000 | 0 | 0 | 184,500 | 285,500 |
| Oak Valley | 61,000 | 15,000 | 0 | 10,909 | 0 | 0 | 86,909 | 181,318 |
| **Total** | **364,825** | **111,000** | **3,000** | **85,636** | **750** | **0** | **565,211** | **1,094,922** |

### Month 14

| Projects | Health/Safety /Insurance | Non-Compliance | Entitlement/ Preservation of Value | Supervision, Reporting, & Management | Other | Professional Fees | Total | Subtotal |
|---|---|---|---|---|---|---|---|---|
| Palm Springs Village | 24,025 | 0 | 3,000 | 10,909 | 0 | 0 | 37,934 | 87,868 |
| Del Amo | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Delta Coves | 41,800 | 0 | 0 | 10,909 | 0 | 0 | 52,709 | 105,418 |
| Heartland | 40,000 | 0 | 0 | 10,909 | 0 | 0 | 50,909 | 96,818 |
| Marblehead | 33,500 | 132,000 | 0 | 20,000 | 750 | 0 | 186,250 | 332,500 |
| Northlake | 0 | 2,000 | 2,500 | 2,000 | 0 | 0 | 6,500 | 8,000 |
| Oak Knoll | 81,000 | 0 | 0 | 20,000 | 0 | 0 | 101,000 | 202,000 |
| Oak Valley | 61,000 | 15,000 | 7,500 | 10,909 | 0 | 0 | 94,409 | 53,818 |
| **Total** | **281,325** | **149,000** | **13,000** | **85,636** | **750** | **0** | **529,711** | **831,422** |

### Month 15

| Projects | Health/Safety /Insurance | Non-Compliance | Entitlement/ Preservation of Value | Supervision, Reporting, & Management | Other | Professional Fees | Total |
|---|---|---|---|---|---|---|---|
| Palm Springs Village | 25,025 | 0 | 3,000 | 10,909 | 0 | 0 | 38,934 |
| Del Amo | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Delta Coves | 41,800 | 0 | 0 | 10,909 | 0 | 0 | 52,709 |
| Heartland | 38,500 | 10,000 | 0 | 10,909 | 0 | 0 | 59,409 |
| Marblehead | 0 | 112,000 | 0 | 20,000 | 750 | 0 | 132,750 |
| Northlake | 0 | 2,000 | 0 | 2,000 | 0 | 0 | 4,000 |
| Oak Knoll | 81,000 | 0 | 0 | 20,000 | 0 | 0 | 101,000 |
| Oak Valley | 16,000 | 0 | 0 | 10,909 | 0 | 0 | 26,909 |
| **Total** | **202,325** | **124,000** | **3,000** | **85,636** | **750** | **0** | **415,711** |

### Month 16

| Projects | Health/Safety /Insurance | Non-Compliance | Entitlement/ Preservation of Value | Supervision, Reporting, & Management | Other | Professional Fees | Total |
|---|---|---|---|---|---|---|---|
| Palm Springs Village | 35,025 | 0 | 3,000 | 10,909 | 0 | 0 | 48,934 |
| Del Amo | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Delta Coves | 41,800 | 0 | 0 | 10,909 | 0 | 0 | 52,709 |
| Heartland | 38,500 | 10,000 | 0 | 10,909 | 0 | 0 | 59,409 |
| Marblehead | 0 | 102,000 | 0 | 20,000 | 750 | 0 | 122,750 |
| Northlake | 0 | 2,000 | 0 | 2,000 | 0 | 0 | 4,000 |
| Oak Knoll | 81,000 | 0 | 0 | 20,000 | 0 | 0 | 101,000 |
| Oak Valley | 16,000 | 0 | 0 | 10,909 | 0 | 0 | 26,909 |
| **Total** | **212,325** | **114,000** | **3,000** | **85,636** | **750** | **0** | **415,711** |

### Grand Total

| Projects | Health/Safety /Insurance | Non-Compliance | Entitlement/ Preservation of Value | Supervision, Reporting, & Management | Other | Professional Fees | Grand Total |
|---|---|---|---|---|---|---|---|
| Palm Springs Village | 118,100 | - | 12,000 | 43,636 | 0 | 0 | 173,736 |
| Del Amo | 0 | - | 0 | 0 | 0 | 0 | 0 |
| Delta Coves | 167,200 | - | 0 | 43,636 | 0 | 0 | 210,836 |
| Heartland | 75,000 | 20,000 | 0 | 43,636 | 0 | 0 | 138,636 |
| Marblehead | 139,000 | 440,000 | 0 | 80,000 | 3,000 | 0 | 662,000 |
| Northlake | 0 | 8,000 | 2,500 | 8,000 | 0 | 0 | 18,500 |
| Oak Knoll | 407,501 | - | 0 | 80,000 | 0 | 0 | 487,501 |
| Oak Valley | 154,000 | 30,000 | 7,500 | 43,636 | 0 | 0 | 235,136 |
| **Total** | **1,060,801** | **498,000** | **22,000** | **342,544** | **3,000** | **0** | **1,926,345** |

000068

**Lehman Projects - SunCal Budget**
*120 Day Funding Needs Summary*

**INVOLUNTARY BUDGET**

### Month 21

| Projects | Health/Safety /Insurance | Non-Compliance | Entitlements/ Preservation of Value | Supervision, Reporting, & Management | Other | Professional Fees | Total | Subtotal |
|---|---|---|---|---|---|---|---|---|
| Palm Springs Village | 33,025 | 0 | 5,800 | 10,909 | 6,250 | 0 | 55,984 | 95,718 |
| Del Amo | 0 | 3,000 | 0 | 0 | 6,250 | 0 | 9,490 | 10,490 |
| Delta Coves | 41,800 | 0 | 0 | 10,909 | 6,250 | 0 | 58,959 | 111,668 |
| Heartland | 35,000 | 0 | 0 | 10,909 | 6,250 | 0 | 52,159 | 103,068 |
| Marblehead | 34,500 | 85,000 | 0 | 20,000 | 7,750 | 0 | 147,250 | 268,250 |
| Northlake | 0 | 5,000 | 0 | 2,000 | 6,250 | 0 | 13,250 | 19,750 |
| Oak Knoll | 181,000 | 0 | 0 | 20,000 | 6,250 | 0 | 207,250 | 308,250 |
| Oak Valley | 61,000 | 15,000 | 0 | 10,909 | 6,250 | 0 | 93,159 | 187,568 |
| **Total** | **386,325** | **108,000** | **5,800** | **85,576** | **51,500** | **0** | **637,501** | **1,104,762** |

### Month 22

| Projects | Health/Safety /Insurance | Non-Compliance | Entitlements/ Preservation of Value | Supervision, Reporting, & Management | Other | Professional Fees | Total | Subtotal |
|---|---|---|---|---|---|---|---|---|
| Palm Springs Village | 25,825 | 0 | 3,000 | 10,909 | 0 | 0 | 39,734 | 87,868 |
| Del Amo | 0 | 1,000 | 0 | 0 | 0 | 0 | 1,000 | 2,000 |
| Delta Coves | 41,800 | 0 | 0 | 10,909 | 0 | 0 | 52,709 | 105,418 |
| Heartland | 40,000 | 0 | 0 | 10,909 | 0 | 0 | 50,909 | 41,818 |
| Marblehead | 34,500 | 65,000 | 0 | 20,000 | 1,500 | 0 | 121,000 | 256,000 |
| Northlake | 0 | 2,000 | 2,500 | 2,000 | 0 | 0 | 6,500 | 8,000 |
| Oak Knoll | 81,000 | 0 | 0 | 20,000 | 0 | 0 | 101,000 | 202,000 |
| Oak Valley | 61,000 | 15,000 | 7,500 | 10,909 | 0 | 0 | 94,409 | 53,818 |
| **Total** | **284,125** | **83,000** | **13,000** | **85,636** | **1,500** | **0** | **467,261** | **756,922** |

### Month 23

| Projects | Health/Safety /Insurance | Non-Compliance | Entitlements/ Preservation of Value | Supervision, Reporting, & Management | Other | Professional Fees | Total |
|---|---|---|---|---|---|---|---|
| Palm Springs Village | 25,025 | 0 | 3,000 | 10,909 | 0 | 0 | 38,934 |
| Del Amo | 0 | 1,000 | 0 | 0 | 0 | 0 | 1,000 |
| Delta Coves | 41,800 | 0 | 0 | 10,909 | 0 | 0 | 52,709 |
| Heartland | 0 | 10,000 | 0 | 10,909 | 0 | 0 | 20,909 |
| Marblehead | 29,500 | 74,500 | 0 | 20,000 | 1,500 | 0 | 125,500 |
| Northlake | 0 | 2,000 | 0 | 2,000 | 0 | 0 | 4,000 |
| Oak Knoll | 81,000 | 0 | 0 | 20,000 | 0 | 0 | 101,000 |
| Oak Valley | 16,000 | 0 | 0 | 10,909 | 0 | 0 | 26,909 |
| **Total** | **193,325** | **87,500** | **3,000** | **85,636** | **1,500** | **0** | **370,961** |

### Month 24

| Projects | Health/Safety /Insurance | Non-Compliance | Entitlements/ Preservation of Value | Supervision, Reporting, & Management | Other | Professional Fees | Total | Subtotal |
|---|---|---|---|---|---|---|---|---|
| Palm Springs Village | 35,025 | 0 | 3,000 | 10,909 | 0 | 0 | 48,934 | 87,868 |
| Del Amo | 0 | 1,000 | 1,000 | 0 | 0 | 0 | 1,000 | 2,000 |
| Delta Coves | 41,800 | 0 | 0 | 10,909 | 0 | 0 | 52,709 | 105,418 |
| Heartland | 0 | 10,000 | 10,000 | 10,909 | 0 | 0 | 20,909 | 41,818 |
| Marblehead | 29,500 | 79,500 | 0 | 20,000 | 1,500 | 0 | 130,500 | 256,000 |
| Northlake | 0 | 2,000 | 2,000 | 2,000 | 0 | 0 | 4,000 | 8,000 |
| Oak Knoll | 81,000 | 0 | 0 | 20,000 | 0 | 0 | 101,000 | 202,000 |
| Oak Valley | 16,000 | 0 | 0 | 10,909 | 0 | 0 | 26,909 | 53,818 |
| **Total** | **203,325** | **92,500** | **92,500** | **85,636** | **1,500** | **0** | **385,961** | **756,922** |

### Grand Total

| Projects | Health/Safety /Insurance | Non-Compliance | Entitlements/ Preservation of Value | Supervision, Reporting, & Management | Other | Professional Fees | Grand Total |
|---|---|---|---|---|---|---|---|
| Palm Springs Village | 118,900 | 0 | 14,800 | 43,636 | 6,250 | 0 | 183,586 |
| Del Amo | 0 | 6,000 | 240 | 240 | 6,250 | 0 | 12,490 |
| Delta Coves | 167,200 | 0 | 0 | 43,636 | 6,250 | 0 | 217,086 |
| Heartland | 75,000 | 20,000 | 0 | 43,636 | 6,250 | 0 | 144,886 |
| Marblehead | 128,000 | 304,000 | 0 | 80,000 | 12,250 | 0 | 524,250 |
| Northlake | 0 | 11,000 | 2,500 | 8,000 | 6,250 | 0 | 27,750 |
| Oak Knoll | 424,001 | 0 | 0 | 80,000 | 6,250 | 0 | 510,251 |
| Oak Valley | 154,000 | 30,000 | 7,500 | 43,636 | 6,250 | 0 | 241,386 |
| **Total** | **1,067,010** | **371,000** | **24,000** | **342,784** | **56,000** | **0** | **1,861,685** |

000069

000069

000070

**Schedule 5**

000070



000071

Property Tax Schedule
Leisure HZ Assets

| | Total due per Title Report as of 8/12/2010 | Total Including Penalty for 9/10 | Total Including Penalty for 10/10 | Total Including Penalty through 11/10 | Total Including Penalty through 12/10 | Total Including Penalty through 1/11 | Total Including Penalty through 2/11 | Total Including Penalty through 3/11 | Total Including Penalty through 4/11 | Total Including Penalty through 5/11 | Total Including Penalty through 6/11 | Total Including Penalty through 7/11 | Total Including Penalty through 8/11 | Estimated 12/11 Taxes | For 12/20/10 Property Taxes Including Penalties due 12/10/11 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Beneficiary | | | | | | | | | | | | | | | | |
| Northlake | | 4,012,906.18 | 4,071,158.64 | 4,130,255.02 | 4,188,249.86 | 4,249,213.61 | 4,319,303.12 | 4,387,944.66 | 4,452,787.88 | 4,528,574.43 | 4,568,383.02 | 4,657,208.74 | 4,727,036.89 | 1,151,806.30 | 4,797,572.96 | 5,949,779.20 |
| Oak Valley | 81,203.54 | 82,615.41 | 83,852.83 | 85,110.42 | 86,397.08 | 87,564.89 | 89,531.10 | 90,311.50 | 91,605.41 | 93,605.41 | 94,459.37 | 93,976.26 | 97,324.40 | 83,426.67 | 93,714.12 | 182,210.79 |
| Heartland | 656,735.67 | 666,615.56 | 675,544.98 | 685,674.11 | 695,985.33 | 706,402.78 | 718,498.82 | 727,733.80 | 749,706.16 | 749,706.16 | 760,096.41 | 772,411.36 | 782,397.53 | 246,479.87 | 795,757.49 | 1,042,216.18 |
| Marblehead | | 1,476,594.80 | 1,707,985.57 | 1,757,383.20 | 1,753,199.95 | 1,770,506.36 | 1,800,297.28 | 1,832,961.57 | 1,880,092.29 | 1,488,795.53 | 1,817,117.46 | 1,045,684.57 | 1,975,073.54 | 640,137.46 | 2,004,609.73 | 2,644,632.21 |
| Palm Springs Village | | 1,383,795.46 | 1,404,512.60 | 1,424,611.00 | 1,447,205.41 | 1,464,710.49 | 1,490,791.67 | 1,515,756.80 | 1,535,603.76 | 1,558,203.76 | 1,582,130.31 | 1,802,951.03 | 1,810,360.86 | 189,307.37 | 1,654,991.48 | 1,624,639.85 |
| Scheduled Beneficiary | 797,195.21 | 7,811,636.82 | 7,398,064.43 | 6,884,046.99 | 8,170,519.62 | 8,305,603.41 | 8,465,527.67 | 8,551,213.38 | 8,480,007.37 | 8,611,010.38 | 8,949,184.56 | 9,077,893.33 | 9,213,453.22 | 2,311,159.69 | 5,935,004.70 | 11,467,893.59 |

000072

000072

000073

Schedule 6

1    certain professional expenses limited to settlement efforts. The order approving such stipulation was

2    entered on April 17, 2009. The loan proceeds were used to pay for the most urgent and critical

3    public health and safety issues on certain of the Projects. The April 2009 Financing Stipulation

4    provided Lehman ALI superpriority administrative status in each of the Debtor borrowers' Estates

5    on account of such loans, and such loans also have priming lien status on all of the borrowing

6    Debtors' Assets with the exception of SunCal Century City in which such loans have junior priority.

7                 **(b)    The Subsequent Stipulations Regarding Use of Lehman Creditors'
        Cash Collateral and/or Provision by the Lehman Creditors of Secured or Administrative
8        Loans.**

9                 The Lehman Creditors, the Trustee, and the Voluntary Debtors, as applicable,

10    subsequently have entered into additional stipulations providing for financing by the Lehman

11    Creditors and/or consent to the use of the Lehman Creditors' cash collateral.

12                 The following is a breakdown of the Trustee's loans from Lehman ALI for each TD

13    Plan Debtor under the financing stipulations and the sum of the Lehman ALI's Administrative Claim

14    for monies advanced after the Petition Dates:

15
16
17
18
19
20
21
22
23
24
25
26

| LEHMAN DIP LOAN SUMMARY(1) | |
|---|---|
| **TD PLAN DEBTOR** | **LEHMAN ADMINISTRATIVE LOAN TOTAL** |
| SunCal Marblehead | $6,815,942 |
| SunCal Heartland | $2,093,964 |
| SunCal Oak Knoll | $15,097,095 |
| SunCal Torrance | $1,410,563 |
| Delta Coves | $2,985,983 |
| SunCal Northlake | $6,206,694 |
| SunCal Oak Valley | $1,824,418 |
| SunCal PSV | $2,381,445 |
| **Total** | **$38,816,104** |

27    *(1) The above Lehman DIP Loan Summary includes principal as of June 1, 2011 and accrued interest through June 30, 2011.*

28    The following summarizes the various stipulations:

000074

000075

**Schedule 7**

000075

8/18/2011

SunCal Companies (Unaudited)
Accrual - Project Detail Report by Company
LEGAL COST INCURRED ON BK PROJ
11/01/08-08/18/2011

| Company | Description | Invoice Date | Invoice Number | Amount Paid |
|---|---|---|---|---|
| LB/L SunCal Northlake, LLC | Manatt, Phelps & Phillips, LLP | 9/12/2008 | 2008091066 | 10.14 |
| LB/L SunCal Northlake, LLC | Manatt, Phelps & Phillips, LLP | 8/29/2008 | 2008083485 | 713.35 |
| LB/L SunCal Northlake, LLC | Manatt, Phelps & Phillips, LLP | 10/27/2008 | 2008103406 | 275.00 |
| | | | LB/L SunCal Northlake, LLC Grand Total: | 998.49 |
| | | | Corporate Accounting | 230,454.17 |
| | | | Internal Legal Fees | 91,715.00 |
| | | | Grand Total | 323,167.66 |
| LB/L SunCal Oak Valley, LLC | Voss, Cook & Thel, LLP. | 10/31/2008 | 33749 | 63.00 |
| LB/L SunCal Oak Valley, LLC | Voss, Cook & Thel, LLP. | 10/31/2008 | 33747 | 99.80 |
| LB/L SunCal Oak Valley, LLC | Voss, Cook & Thel, LLP. | 10/31/2008 | 33746 | 405.80 |
| LB/L SunCal Oak Valley, LLC | Voss, Cook & Thel, LLP. | 10/31/2008 | 33752 | 59.40 |
| LB/L SunCal Oak Valley, LLC | Voss, Cook & Thel, LLP. | 10/31/2008 | 33751 | 107.80 |
| LB/L SunCal Oak Valley, LLC | Voss, Cook & Thel, LLP. | 10/31/2008 | 33750 | 40.00 |
| LB/L SunCal Oak Valley, LLC | Voss, Cook & Thel, LLP. | 10/31/2008 | 33748 | 60.00 |
| LB/L SunCal Oak Valley, LLC | Voss, Cook & Thel, LLP. | 10/31/2008 | 33753 | 42.00 |
| LB/L SunCal Oak Valley, LLC | Voss, Cook & Thel, LLP. | 10/31/2008 | 34235 | 10.80 |
| LB/L SunCal Oak Valley, LLC | Voss, Cook & Thel, LLP. | 11/30/2008 | 34242 | 560.00 |
| LB/L SunCal Oak Valley, LLC | Voss, Cook & Thel, LLP. | 11/30/2008 | 34238 | 769.20 |
| LB/L SunCal Oak Valley, LLC | Voss, Cook & Thel, LLP. | 11/30/2008 | 34240 | 413.40 |
| LB/L SunCal Oak Valley, LLC | Voss, Cook & Thel, LLP. | 11/30/2008 | 34239 | 152.80 |
| LB/L SunCal Oak Valley, LLC | Voss, Cook & Thel, LLP. | 11/30/2008 | 34241 | 278.60 |
| LB/L SunCal Oak Valley, LLC | Voss, Cook & Thel, LLP. | 11/30/2008 | 34236 | 646.20 |
| LB/L SunCal Oak Valley, LLC | Voss, Cook & Thel, LLP. | 11/30/2008 | 34237 | 486.20 |
| LB/L SunCal Oak Valley, LLC | Davis Zfaty, APC (Davis & Rayb | 11/3/2008 | 16133 | 112.50 |
| LB/L SunCal Oak Valley, LLC | Davis Zfaty, APC (Davis & Rayb | 11/3/2008 | 16127 | 87.50 |
| LB/L SunCal Oak Valley, LLC | Davis Zfaty, APC (Davis & Rayb | 11/3/2008 | 16130 | 357.50 |
| LB/L SunCal Oak Valley, LLC | Davis Zfaty, APC (Davis & Rayb | 11/3/2008 | 16123 | 4,465.00 |
| LB/L SunCal Oak Valley, LLC | Davis Zfaty, APC (Davis & Rayb | 12/3/2008 | 16404 | 858.49 |
| LB/L SunCal Oak Valley, LLC | Davis Zfaty, APC (Davis & Rayb | 12/3/2008 | 16345 | 756.00 |
| LB/L SunCal Oak Valley, LLC | Davis Zfaty, APC (Davis & Rayb | 12/3/2008 | 16343 | 677.50 |
| LB/L SunCal Oak Valley, LLC | Davis Zfaty, APC (Davis & Rayb | 12/3/2008 | 16342 | 25.00 |

0000376 of 39

SunCal Companies (Unaudited)
Accrual - Project Detail Report by Company
LEGAL COST INCURRED ON BK PROJ
11/01/08-08/18/2011

8/18/2011

| Company | Description | Invoice Date | Invoice Number | Amount Paid |
|---|---|---|---|---|
| LB/L SunCal Oak Valley, LLC | Davis Zfaty, APC (Davis & Rayb | 12/3/2008 | 16341 | 67.50 |
| LB/L SunCal Oak Valley, LLC | Voss, Cook & Thel, LLP. | 12/31/2008 | 34558 | 1,336.60 |
| LB/L SunCal Oak Valley, LLC | Voss, Cook & Thel, LLP. | 12/31/2008 | 34564 | 228.00 |
| LB/L SunCal Oak Valley, LLC | Voss, Cook & Thel, LLP. | 12/31/2008 | 34566 | 500.00 |
| LB/L SunCal Oak Valley, LLC | Voss, Cook & Thel, LLP. | 12/31/2008 | 34567 | 139.00 |
| LB/L SunCal Oak Valley, LLC | Voss, Cook & Thel, LLP. | 12/31/2008 | 34563 | 39.00 |
| LB/L SunCal Oak Valley, LLC | Voss, Cook & Thel, LLP. | 12/31/2008 | 34565 | 1,142.30 |
| LB/L SunCal Oak Valley, LLC | Davis Zfaty, APC (Davis & Rayb | 12/29/2008 | 16518 | 112.50 |
| LB/L SunCal Oak Valley, LLC | Davis Zfaty, APC (Davis & Rayb | 12/29/2008 | 16519 | 962.50 |
| LB/L SunCal Oak Valley, LLC | Davis Zfaty, APC (Davis & Rayb | 12/29/2008 | 16322 | 157.50 |
| LB/L SunCal Oak Valley, LLC | Davis Zfaty, APC (Davis & Rayb | 2/3/2009 | 16807 | 720.00 |
| LB/L SunCal Oak Valley, LLC | Davis Zfaty, APC (Davis & Rayb | 2/3/2009 | 16804 | 140.00 |
| LB/L SunCal Oak Valley, LLC | Miller Barondess, LLP | 9/16/2008 | 091608-CHK01-REENTER | 1,398.23 |
| LB/L SunCal Oak Valley, LLC | Voss, Cook & Thel, LLP. | 1/31/2009 | 34866 | 63.00 |
| LB/L SunCal Oak Valley, LLC | Voss, Cook & Thel, LLP. | 1/31/2009 | 34865 | 235.00 |
| LB/L SunCal Oak Valley, LLC | Voss, Cook & Thel, LLP. | 2/28/2009 | 35129 | 95.00 |
| LB/L SunCal Oak Valley, LLC | Voss, Cook & Thel, LLP. | 2/28/2009 | 35127 | 164.00 |
| LB/L SunCal Oak Valley, LLC | Voss, Cook & Thel, LLP. | 2/28/2009 | 35128 | 200.00 |
| LB/L SunCal Oak Valley, LLC | Davis Zfaty, APC (Davis & Rayb | 3/11/2009 | 16995 | 65.75 |
| LB/L SunCal Oak Valley, LLC | Davis Zfaty, APC (Davis & Rayb | 3/11/2009 | 16994 | 720.00 |
| LB/L SunCal Oak Valley, LLC | Davis Zfaty, APC (Davis & Rayb | 3/31/2009 | 17066 | 277.50 |
| LB/L SunCal Oak Valley, LLC | Davis Zfaty, APC (Davis & Rayb | 3/31/2009 | 17069 | 227.50 |
| LB/L SunCal Oak Valley, LLC | Davis Zfaty, APC (Davis & Rayb | 3/31/2009 | 17072 | 105.00 |
| LB/L SunCal Oak Valley, LLC | Voss, Cook & Thel, LLP. | 3/31/2009 | 35396 | 118.00 |
| LB/L SunCal Oak Valley, LLC | Voss, Cook & Thel, LLP. | 3/31/2009 | 35395 | 147.00 |
| LB/L SunCal Oak Valley, LLC | Voss, Cook & Thel, LLP. | 3/31/2009 | 35394 | 291.00 |
| LB/L SunCal Oak Valley, LLC | Davis Zfaty, APC (Davis & Rayb | 5/1/2009 | 17249 | 50.00 |
| LB/L SunCal Oak Valley, LLC | Voss, Cook & Thel, LLP. | 4/30/2009 | 35689 | 210.00 |
| LB/L SunCal Oak Valley, LLC | Voss, Cook & Thel, LLP. | 4/30/2009 | 35690 | 147.00 |
| LB/L SunCal Oak Valley, LLC | Davis Zfaty, APC (Davis & Rayb | 6/1/2009 | 17285 | 50.00 |
| LB/L SunCal Oak Valley, LLC | Davis Zfaty, APC (Davis & Rayb | 7/1/2009 | 17388 | 60.00 |
| LB/L SunCal Oak Valley, LLC | Davis Zfaty, APC (Davis & Rayb | 7/1/2009 | 17391 | 652.50 |
| LB/L SunCal Oak Valley, LLC | Voss, Cook & Thel, LLP. | 7/31/2009 | 36503 | 21.00 |
| LB/L SunCal Oak Valley, LLC | Voss, Cook & Thel, LLP. | 7/31/2009 | 36502 | 55.00 |

000079 of 39

8/18/2011

SunCal Companies (Unaudited)
Accrual - Project Detail Report by Company
LEGAL COST INCURRED ON BK PROJ
11/01/08-08/18/2011

| Company | Description | Invoice Date | Invoice Number | Amount Paid |
|---|---|---|---|---|
| LB/L SunCal Oak Valley, LLC | Davis Zfaty, APC (Davis & Rayb | 8/1/2009 | 17470 | 60.00 |
| LB/L SunCal Oak Valley, LLC | Davis Zfaty, APC (Davis & Rayb | 9/1/2009 | 17554 | 25.00 |
| LB/L SunCal Oak Valley, LLC | Davis Zfaty, APC (Davis & Rayb | 9/1/2009 | 17555 | 340.00 |
| LB/L SunCal Oak Valley, LLC | Davis Zfaty, APC (Davis & Rayb | 10/1/2009 | 17644 | 60.00 |
| LB/L SunCal Oak Valley, LLC | Voss, Cook & Thel, LLP. | 9/30/2009 | 37018 | 21.00 |
| LB/L SunCal Oak Valley, LLC | Voss, Cook & Thel, LLP. | 9/30/2009 | 37017 | 360.00 |
| LB/L SunCal Oak Valley, LLC | Voss, Cook & Thel, LLP. | 8/31/2009 | 36747 | 55.00 |
| LB/L SunCal Oak Valley, LLC | Voss, Cook & Thel, LLP. | 8/31/2009 | 36745 | 147.00 |
| LB/L SunCal Oak Valley, LLC | Voss, Cook & Thel, LLP. | 10/31/2009 | 37282 | 223.00 |
| LB/L SunCal Oak Valley, LLC | Voss, Cook & Thel, LLP. | 10/31/2009 | 37286 | 42.00 |
| LB/A SunCal Oak Valley, LLC | Voss, Cook & Thel, LLP. | 10/31/2009 | 37285 | 376.00 |
| LB/L SunCal Oak Valley, LLC | Voss, Cook & Thel, LLP. | 10/31/2009 | 37283 | 342.00 |
| LB/L SunCal Oak Valley, LLC | Voss, Cook & Thel, LLP. | 11/30/2009 | 37553 | 42.00 |
| LB/L SunCal Oak Valley, LLC | Voss, Cook & Thel, LLP. | 11/30/2009 | 37551 | 805.00 |
| LB/L SunCal Oak Valley, LLC | Voss, Cook & Thel, LLP. | 12/31/2009 | 37835 | 63.00 |
| LB/L SunCal Oak Valley, LLC | Davis Zfaty, APC (Davis & Rayb | 11/1/2009 | 17725 | 85.00 |
| LB/L SunCal Oak Valley, LLC | Voss, Cook & Thel, LLP. | 1/31/2010 | 38113 | 63.00 |
| LB/L SunCal Oak Valley, LLC | Voss, Cook & Thel, LLP. | 3/31/2010 | 38601 | 220.00 |
| LB/L SunCal Oak Valley, LLC | Voss, Cook & Thel, LLP. | 3/31/2010 | 38600 | 55.00 |
| LB/L SunCal Oak Valley, LLC | Voss, Cook & Thel, LLP. | 2/28/2010 | 38347 | 66.00 |
| LB/L SunCal Oak Valley, LLC | Voss, Cook & Thel, LLP. | 2/28/2010 | 38346 | 500.00 |
| LB/L SunCal Oak Valley, LLC | Voss, Cook & Thel, LLP. | 2/28/2010 | 38345 | 880.00 |
| LB/L SunCal Oak Valley, LLC | Voss, Cook & Thel, LLP. | 4/30/2010 | 38716 | 220.00 |
| LB/L SunCal Oak Valley, LLC | Voss, Cook & Thel, LLP. | 4/30/2010 | 38717 | 22.00 |
| LB/L SunCal Oak Valley, LLC | Davis Zfaty, APC (Davis & Rayb | 12/31/2009 | 17874 | 60.00 |
| LB/L SunCal Oak Valley, LLC. | Davis Zfaty, APC (Davis & Rayb | 5/1/2009 | 17174 | 80.75 |
| LB/L SunCal Oak Valley, LLC. | Davis Zfaty, APC (Davis & Rayb | 6/1/2010 | 18237 | 60.00 |
| LB/L SunCal Oak Valley, LLC | Davis Zfaty, APC (Davis & Rayb | 5/1/2010 | 18153 | 60.00 |
| LB/L SunCal Oak Valley, LLC | Davis Zfaty, APC (Davis & Rayb | 4/1/2010 | 18072 | 60.00 |
| LB/L SunCal Oak Valley, LLC | Davis Zfaty, APC (Davis & Rayb | 3/1/2010 | 17999 | 60.00 |
| LB/L SunCal Oak Valley, LLC | Davis Zfaty, APC (Davis & Rayb | 2/1/2010 | 17930 | 60.00 |
| LB/L SunCal Oak Valley, LLC | Davis Zfaty, APC (Davis & Rayb | 12/1/2009 | 17801 | 135.00 |
| LB/L SunCal Oak Valley, LLC | Davis Zfaty, APC (Davis & Rayb | 7/1/2010 | 18299 | 60.00 |
| LB/L SunCal Oak Valley, LLC | Davis Zfaty, APC (Davis & Rayb | 2/1/2010 | 17932 | 125.00 |

SunCal Companies (Unaudited)
Accrual - Project Detail Report by Company
LEGAL COST INCURRED ON BK PROJ
11/01/08-08/18/2011

8/18/2011

| Company | Description | Invoice Date | Invoice Number | Amount Paid |
|---|---|---|---|---|
| LB/L SunCal Oak Valley, LLC | Voss, Cook & Thel, LLP. | 7/31/2010 | 39774 | 66.00 |
| LB/L SunCal Oak Valley, LLC | Voss, Cook & Thel, LLP. | 7/31/2010 | 39775 | 110.00 |
| LB/L SunCal Oak Valley, LLC | Voss, Cook & Thel, LLP. | 6/30/2010 | 39463 | 22.00 |
| LB/L SunCal Oak Valley, LLC | Voss, Cook & Thel, LLP. | 9/30/2010 | 40347 | 44.00 |
| LB/L SunCal Oak Valley, LLC | Voss, Cook & Thel, LLP. | 10/31/2010 | 40684 | 22.00 |
| LB/L SunCal Oak Valley, LLC | Davis Zfaty, APC (Davis & Rayb | 8/1/2010 | 18362 | 80.00 |
| LB/L SunCal Oak Valley, LLC | Voss, Cook & Thel, LLP. | 11/30/2010 | 41000 | 44.00 |
| LB/L SunCal Oak Valley, LLC | Voss, Cook & Thel, LLP. | 11/30/2010 | 41001 | 44.00 |
| LB/L SunCal Oak Valley, LLC | Voss, Cook & Thel, LLP. | 4/30/2011 | 42475 | 800.00 |
| LB/L SunCal Oak Valley, LLC | Voss, Cook & Thel, LLP. | 5/31/2011 | 42714 | 213.84 |
| LB/L SunCal Oak Valley, LLC | Voss, Cook & Thel, LLP. | 6/30/2011 | 42841 | 260.40 |
| | | | LB/L SunCal Oak Valley, LLC   Grand Total: | 29,970.86 |
| | | | Corporate Accounting | 230,454.17 |
| | | | Internal Legal Fees | 91,715.00 |
| | | | Grand Total | 352,140.03 |
| Palmdale Hills Property, LLC a | Voss, Cook & Thel, LLP. | 10/31/2008 | 33774 | 559.20 |
| Palmdale Hills Property, LLC a | Voss, Cook & Thel, LLP. | 10/31/2008 | 33775 | 338.80 |
| Palmdale Hills Property, LLC a | Voss, Cook & Thel, LLP. | 10/31/2008 | 33776 | 209.80 |
| Palmdale Hills Property, LLC a | Voss, Cook & Thel, LLP. | 10/31/2008 | 33777 | 9.40 |
| Palmdale Hills Property, LLC a | Voss, Cook & Thel, LLP. | 10/31/2008 | 33778 | 268.20 |
| Palmdale Hills Property, LLC a | Voss, Cook & Thel, LLP. | 10/31/2008 | 33780 | 315.00 |
| Palmdale Hills Property, LLC a | Voss, Cook & Thel, LLP. | 10/31/2008 | 33782 | 361.60 |
| Palmdale Hills Property, LLC a | Voss, Cook & Thel, LLP. | 10/31/2008 | 33784 | 224.80 |
| Palmdale Hills Property, LLC a | Voss, Cook & Thel, LLP. | 10/31/2008 | 33783 | (474.00) |
| Palmdale Hills Property, LLC a | Voss, Cook & Thel, LLP. | 10/31/2008 | 33781 | (94.00) |
| Palmdale Hills Property, LLC a | Voss, Cook & Thel, LLP. | 10/31/2008 | 33779 | (203.00) |
| Palmdale Hills Property, LLC a | Voss, Cook & Thel, LLP. | 11/30/2008 | 34274 | 135.40 |
| Palmdale Hills Property, LLC a | Voss, Cook & Thel, LLP. | 11/30/2008 | 34275 | 126.00 |
| Palmdale Hills Property, LLC a | Voss, Cook & Thel, LLP. | 11/30/2008 | 34276 | 40.00 |
| Palmdale Hills Property, LLC a | Voss, Cook & Thel, LLP. | 11/30/2008 | 34277 | 37.80 |
| Palmdale Hills Property, LLC a | Voss, Cook & Thel, LLP. | 11/30/2008 | 34278 | 208.00 |
| Palmdale Hills Property, LLC a | Voss, Cook & Thel, LLP. | 11/30/2008 | 34279 | 1.80 |

000079 of 39

SunCal Companies (Unaudited)
Accrual - Project Detail Report by Company
LEGAL COST INCURRED ON BK PROJ
11/01/08-08/18/2011

8/18/2011

| Company | Description | Invoice Date | Invoice Number | Amount Paid |
|---|---|---|---|---|
| Palmdale Hills Property, LLC a | Voss, Cook & Thel, LLP. | 11/30/2008 | 34280 | 582.80 |
| Palmdale Hills Property, LLC a | Voss, Cook & Thel, LLP. | 11/30/2008 | 34281 | 474.80 |
| Palmdale Hills Property, LLC a | Voss, Cook & Thel, LLP. | 11/30/2008 | 34282 | 308.80 |
| Palmdale Hills Property, LLC a | Voss, Cook & Thel, LLP. | 11/30/2008 | 34283 | 175.60 |
| Palmdale Hills Property, LLC a | Voss, Cook & Thel, LLP. | 11/30/2008 | 34284 | 351.60 |
| Palmdale Hills Property, LLC a | Voss, Cook & Thel, LLP. | 11/30/2008 | 34285 | 136.80 |
| Palmdale Hills Property, LLC a | Voss, Cook & Thel, LLP. | 11/30/2008 | 34286 | 164.00 |
| Palmdale Hills Property, LLC a | Voss, Cook & Thel, LLP. | 11/30/2008 | 34287 | 497.80 |
| Palmdale Hills Property, LLC a | Voss, Cook & Thel, LLP. | 11/30/2008 | 34285 | (136.80) |
| Palmdale Hills Property, LLC a | Voss, Cook & Thel, LLP. | 11/30/2008 | 34285A | 610.80 |
| Palmdale Hills Property, LLC a | Voss, Cook & Thel, LLP. | 11/30/2008 | 34283CM | (29.00) |
| Palmdale Hills Property, LLC a | Voss, Cook & Thel, LLP. | 11/30/2008 | 34274CM | (29.00) |
| Palmdale Hills Property, LLC a | White & Case | 9/22/2008 | 880337 | 2,260.62 |
| Palmdale Hills Property, LLC a | White & Case | 10/24/2008 | 884210 | 12,799.24 |
| Palmdale Hills Property, LLC a | Alston & Bird LLP | 10/14/2008 | 10256899 | 189.00 |
| Palmdale Hills Property, LLC a | Voss, Cook & Thel, LLP. | 12/31/2008 | 34599 | 105.00 |
| Palmdale Hills Property, LLC a | Voss, Cook & Thel, LLP. | 12/31/2008 | 34600 | 229.00 |
| Palmdale Hills Property, LLC a | Voss, Cook & Thel, LLP. | 12/31/2008 | 34601 | 394.00 |
| Palmdale Hills Property, LLC a | Voss, Cook & Thel, LLP. | 12/31/2008 | 34602 | 84.00 |
| Palmdale Hills Property, LLC a | Voss, Cook & Thel, LLP. | 12/31/2008 | 34603 | 92.00 |
| Palmdale Hills Property, LLC a | Voss, Cook & Thel, LLP. | 12/31/2008 | 34604 | 380.00 |
| Palmdale Hills Property, LLC a | Voss, Cook & Thel, LLP. | 12/31/2008 | 34605 | 92.00 |
| Palmdale Hills Property, LLC a | Voss, Cook & Thel, LLP. | 12/31/2008 | 34606 | 29.00 |
| Palmdale Hills Property, LLC a | Voss, Cook & Thel, LLP. | 12/31/2008 | 34607 | 2,822.00 |
| Palmdale Hills Property, LLC a | Voss, Cook & Thel, LLP. | 12/31/2008 | 34608 | 151.00 |
| Palmdale Hills Property, LLC a | Voss, Cook & Thel, LLP. | 12/31/2008 | 34609 | 63.00 |
| Palmdale Hills Property, LLC a | Voss, Cook & Thel, LLP. | 12/31/2008 | 34610 | 235.00 |
| Palmdale Hills Property, LLC a | Voss, Cook & Thel, LLP. | 12/31/2008 | 34611 | 650.00 |
| Palmdale Hills Property, LLC a | White & Case | 12/22/2006 | 891266 | 1,673.04 |
| Palmdale Hills Property, LLC a | Miller Barondess, LLP | 2/23/2009 | 022309-CHK01 | 25,721.47 |
| Palmdale Hills Property, LLC a | White & Case | 12/19/2008 | 891074 | 1,893.76 |
| Palmdale Hills Property, LLC a | Voss, Cook & Thel, LLP. | 11/30/2008 | 34281-A | 182.00 |
| Palmdale Hills Property, LLC a | Voss, Cook & Thel, LLP. | 1/31/2009 | 34882 | 345.00 |
| Palmdale Hills Property, LLC a | Voss, Cook & Thel, LLP. | 1/31/2009 | 34883 | 42.00 |

SunCal Companies (Unaudited)
Accrual - Project Detail Report by Company
LEGAL COST INCURRED ON BK PROJ
11/01/08-08/18/2011

8/18/2011

| Company | Description | Invoice Date | Invoice Number | Amount Paid |
|---|---|---|---|---|
| Palmdale Hills Property, LLC a | Voss, Cook & Thel, LLP. | 1/31/2009 | 34884 | 940.80 |
| Palmdale Hills Property, LLC a | Voss, Cook & Thel, LLP. | 1/31/2009 | 34885 | 204.90 |
| Palmdale Hills Property, LLC a | Voss, Cook & Thel, LLP. | 1/31/2009 | 34886 | 42.00 |
| Palmdale Hills Property, LLC a | Voss, Cook & Thel, LLP. | 1/31/2009 | 34887 | 87.40 |
| Palmdale Hills Property, LLC a | White & Case | 2/13/2009 | 896692 | 9,424.92 |
| Palmdale Hills Property, LLC a | Voss, Cook & Thel, LLP. | 2/28/2009 | 35137 | 29.00 |
| Palmdale Hills Property, LLC a | Voss, Cook & Thel, LLP. | 2/28/2009 | 35140 | 75.00 |
| Palmdale Hills Property, LLC a | Voss, Cook & Thel, LLP. | 2/28/2009 | 35141 | 630.00 |
| Palmdale Hills Property, LLC a | Voss, Cook & Thel, LLP. | 2/28/2009 | 35142 | 320.00 |
| Palmdale Hills Property, LLC a | Voss, Cook & Thel, LLP. | 2/28/2009 | 35143 | 40.00 |
| Palmdale Hills Property, LLC a | Voss, Cook & Thel, LLP. | 2/28/2009 | 35138 | 63.00 |
| Palmdale Hills Property, LLC a | Voss, Cook & Thel, LLP. | 2/28/2009 | 35144 | 229.40 |
| Palmdale Hills Property, LLC a | Voss, Cook & Thel, LLP. | 2/28/2009 | 35145 | 175.80 |
| Palmdale Hills Property, LLC a | Voss, Cook & Thel, LLP. | 2/28/2009 | 35146 | 128.60 |
| Palmdale Hills Property, LLC a | White & Case | 3/6/2009 | 898524 | 6,280.08 |
| Palmdale Hills Property, LLC a | Voss, Cook & Thel, LLP. | 3/31/2009 | 35402 | 640.00 |
| Palmdale Hills Property, LLC a | Voss, Cook & Thel, LLP. | 3/31/2009 | 35403 | 35.13 |
| Palmdale Hills Property, LLC a | Voss, Cook & Thel, LLP. | 3/31/2009 | 35404 | 660.00 |
| Palmdale Hills Property, LLC a | Voss, Cook & Thel, LLP. | 3/31/2009 | 35405 | 148.20 |
| Palmdale Hills Property, LLC a | Voss, Cook & Thel, LLP. | 3/31/2009 | 35406 | 140.00 |
| Palmdale Hills Property, LLC a | Voss, Cook & Thel, LLP. | 3/31/2009 | 35407 | 927.60 |
| Palmdale Hills Property, LLC a | Voss, Cook & Thel, LLP. | 3/31/2009 | 35408 | 230.00 |
| Palmdale Hills Property, LLC a | Voss, Cook & Thel, LLP. | 3/31/2009 | 35409 | 373.60 |
| Palmdale Hills Property, LLC a | Voss, Cook & Thel, LLP. | 3/31/2009 | 35410 | 290.00 |
| Palmdale Hills Property, LLC a | Voss, Cook & Thel, LLP. | 3/31/2009 | 35411 | 90.00 |
| Palmdale Hills Property, LLC a | Voss, Cook & Thel, LLP. | 3/31/2009 | 35412 | 203.00 |
| Palmdale Hills Property, LLC a | Voss, Cook & Thel, LLP. | 4/30/2009 | 35697 | 480.00 |
| Palmdale Hills Property, LLC a | Voss, Cook & Thel, LLP. | 4/30/2009 | 35698 | 40.00 |
| Palmdale Hills Property, LLC a | Voss, Cook & Thel, LLP. | 4/30/2009 | 35703 | 88.00 |
| Palmdale Hills Property, LLC a | Voss, Cook & Thel, LLP. | 4/30/2009 | 35700 | 258.00 |
| Palmdale Hills Property, LLC a | Voss, Cook & Thel, LLP. | 4/30/2009 | 35704 | 277.00 |
| Palmdale Hills Property, LLC a | Voss, Cook & Thel, LLP. | 4/30/2009 | 35702 | 172.00 |
| Palmdale Hills Property, LLC a | Voss, Cook & Thel, LLP. | 4/30/2009 | 35705 | 286.00 |
| Palmdale Hills Property, LLC a | Voss, Cook & Thel, LLP. | 4/30/2009 | 35699 | 445.00 |

8/18/2011

SunCal Companies (Unaudited)
Accrual - Project Detail Report by Company
LEGAL COST INCURRED ON BK PROJ
11/01/08-08/18/2011

| Company | Description | Invoice Date | Invoice Number | Amount Paid |
|---|---|---|---|---|
| Palmdale Hills Property, LLC a | Voss, Cook & Thel, LLP. | 4/30/2009 | 35701 | 106.00 |
| Palmdale Hills Property, LLC a | Winthrop Couchot | 12/31/2008 | 21710 | 115,674.73 |
| Palmdale Hills Property, LLC a | Winthrop Couchot | 3/31/2009 | 22138 | 159,463.25 |
| Palmdale Hills Property, LLC a | Winthrop Couchot | 12/31/2008 | 21709 | 18,198.50 |
| Palmdale Hills Property, LLC a | Winthrop Couchot | 1/31/2009 | 21837 | 182,003.45 |
| Palmdale Hills Property, LLC a | Winthrop Couchot | 2/28/2009 | 22044 | 203,034.59 |
| Palmdale Hills Property, LLC a | Voss, Cook & Thel, LLP. | 5/31/2009 | 35978 | 110.00 |
| Palmdale Hills Property, LLC a | Voss, Cook & Thel, LLP. | 5/31/2009 | 35975 | 506.00 |
| Palmdale Hills Property, LLC a | Voss, Cook & Thel, LLP. | 5/31/2009 | 35977 | 210.00 |
| Palmdale Hills Property, LLC a | Voss, Cook & Thel, LLP. | 5/31/2009 | 35980 | 66.00 |
| Palmdale Hills Property, LLC a | Voss, Cook & Thel, LLP. | 5/31/2009 | 35980 CM | (40.00) |
| Palmdale Hills Property, LLC a | Voss, Cook & Thel, LLP. | 5/31/2009 | 35979 | 66.00 |
| Palmdale Hills Property, LLC a | Winthrop Couchot | 2/28/2009 | 22015 | 1,333.60 |
| Palmdale Hills Property, LLC a | Winthrop Couchot | 1/31/2009 | 21847 | 2,302.28 |
| Palmdale Hills Property, LLC a | Winthrop Couchot | 4/30/2009 | 22320 | 0.16 |
| Palmdale Hills Property, LLC a | Winthrop Couchot | 5/31/2009 | 22349 | 213,041.75 |
| Palmdale Hills Property, LLC a | Winthrop Couchot | 4/30/2009 | 22213 | 136,461.93 |
| Palmdale Hills Property, LLC a | | | | 22,727.00 |
| Palmdale Hills Property, LLC a | | | | 11,386.98 |
| Palmdale Hills Property, LLC a | Irell & Manella LLP | 7/14/2009 | 8394824-20190 | 19,642.00 |
| Palmdale Hills Property, LLC a | Winthrop Couchot | 6/30/2009 | 22569 | 180.00 |
| Palmdale Hills Property, LLC a | Winthrop Couchot | 6/30/2009 | 22471 | 129,392.72 |
| Palmdale Hills Property, LLC a | Winthrop Couchot | 7/8/2009 | 22471A | 92,776.47 |
| Palmdale Hills Property, LLC a | Voss, Cook & Thel, LLP. | 6/30/2009 | 063009-04115.002 | 210.00 |
| Palmdale Hills Property, LLC a | Voss, Cook & Thel, LLP. | 6/30/2009 | 36247 | 84.00 |
| Palmdale Hills Property, LLC a | Voss, Cook & Thel, LLP. | 7/31/2009 | 36519 | 105.00 |
| Palmdale Hills Property, LLC a | Voss, Cook & Thel, LLP. | 7/31/2009 | 36518 | 378.00 |
| Palmdale Hills Property, LLC a | Voss, Cook & Thel, LLP. | 7/31/2009 | 36517 | 42.00 |
| Palmdale Hills Property, LLC a | Voss, Cook & Thel, LLP. | 7/31/2009 | 36516 | 84.00 |
| Palmdale Hills Property, LLC a | Winthrop Couchot | 8/31/2009 | 22835 | 27,505.50 |
| Palmdale Hills Property, LLC a | Winthrop Couchot | 8/31/2009 | 22723-10960 | 3,248.43 |
| Palmdale Hills Property, LLC a | Winthrop Couchot | 8/31/2009 | 22723-10120 | 87,500.00 |
| Palmdale Hills Property, LLC a | Winthrop Couchot | 8/31/2009 | 22723 | 3,333.47 |
| Palmdale Hills Property, LLC a | Winthrop Couchot | 9/30/2009 | 22873-10960 | 43,501.29 |

0000082 39

SunCal Companies (Unaudited)
Accrual - Project Detail Report by Company
LEGAL COST INCURRED ON BK PROJ
11/01/08-08/18/2011

8/18/2011

| Company | Description | Invoice Date | Invoice Number | Amount Paid |
|---|---|---|---|---|
| Palmdale Hills Property, LLC a | Winthrop Couchot | 9/30/2009 | 22873-20190 | 104,410.07 |
| Palmdale Hills Property, LLC a | Winthrop Couchot | 9/30/2009 | 22874 | 124,420.00 |
| Palmdale Hills Property, LLC a | Voss, Cook & Thel, LLP. | 8/31/2009 | 36763 | 42.00 |
| Palmdale Hills Property, LLC a | Voss, Cook & Thel, LLP. | 8/31/2009 | 36764 | 42.00 |
| Palmdale Hills Property, LLC a | Voss, Cook & Thel, LLP. | 8/31/2009 | 36762 | 63.00 |
| Palmdale Hills Property, LLC a | Voss, Cook & Thel, LLP. | 9/30/2009 | 37026 | 318.00 |
| Palmdale Hills Property, LLC a | Voss, Cook & Thel, LLP. | 10/31/2009 | 37295 | 294.00 |
| Palmdale Hills Property, LLC a | Voss, Cook & Thel, LLP. | 10/31/2009 | 37298 | 105.00 |
| Palmdale Hills Property, LLC a | Voss, Cook & Thel, LLP. | 10/31/2009 | 37296 | 168.00 |
| Palmdale Hills Property, LLC a | Voss, Cook & Thel, LLP. | 10/31/2009 | 37297 | 21.00 |
| Palmdale Hills Property, LLC a | Irell & Manella LLP | 7/14/2009 | 8394824-20190 | (19,642.00) |
| Palmdale Hills Property, LLC a | Irell & Manella LLP | 1/15/2009 | 8400427 | 5,967.84 |
| Palmdale Hills Property, LLC a | Irell & Manella LLP | 2/17/2009 | 8389146 | 6,898.30 |
| Palmdale Hills Property, LLC a | Irell & Manella LLP | 3/16/2009 | 8400428 | 17,450.28 |
| Palmdale Hills Property, LLC a | Irell & Manella LLP | 4/17/2009 | 8400429 | 32,327.98 |
| Palmdale Hills Property, LLC a | Irell & Manella LLP | 5/15/2009 | 8400430 | 29,679.97 |
| Palmdale Hills Property, LLC a | Irell & Manella LLP | 6/4/2009 | 8393407 | 19,937.04 |
| Palmdale Hills Property, LLC a | Irell & Manella LLP | 7/14/2009 | 8400431 | 23,000.13 |
| Palmdale Hills Property, LLC a | Irell & Manella LLP | 8/26/2009 | 8400432 | 28,975.91 |
| Palmdale Hills Property, LLC a | Irell & Manella LLP | 9/14/2009 | 8400433 | 13,027.84 |
| Palmdale Hills Property, LLC a | Irell & Manella LLP | 10/14/2009 | 8400434 | 38,359.35 |
| Palmdale Hills Property, LLC a | Irell & Manella LLP | 11/9/2009 | 8400435 | 35,038.14 |
| Palmdale Hills Property, LLC a | Winthrop Couchot | 11/30/2009 | 23209 | 132.00 |
| Palmdale Hills Property, LLC a | Winthrop Couchot | 10/31/2009 | 22986 | 294,710.12 |
| Palmdale Hills Property, LLC a | Winthrop Couchot | 11/30/2009 | 23210 | 26,746.89 |
| Palmdale Hills Property, LLC a | Winthrop Couchot | 10/31/2009 | 22987 | 8,018.50 |
| Palmdale Hills Property, LLC a | Winthrop Couchot | 11/30/2009 | 23125 | 89,954.94 |
| Palmdale Hills Property, LLC a | Irell & Manella LLP | 2/17/2009 | 8389146-CM | (6,898.30) |
| Palmdale Hills Property, LLC a | Irell & Manella LLP | 1/15/2009 | 8400427-CM | (5,967.84) |
| Palmdale Hills Property, LLC a | Irell & Manella LLP | 3/16/2009 | 8400428-CM | (17,450.28) |
| Palmdale Hills Property, LLC a | Irell & Manella LLP | 4/17/2009 | 8400429-CM | (3,800.34) |
| Palmdale Hills Property, LLC a | Winthrop Couchot | 1/6/2010 | 010610-RETAINER-20190 | 833,478.25 |
| Palmdale Hills Property, LLC a | Winthrop Couchot | 1/6/2010 | 010610-RETAINER-20190CM | (833,478.25) |
| Palmdale Hills Property, LLC a | Voss, Cook & Thel, LLP. | 11/30/2009 | 37557 | 42.00 |

SunCal Companies (Unaudited)
Accrual - Project Detail Report by Company
LEGAL COST INCURRED ON BK PROJ
11/01/08-08/18/2011

8/18/2011

| Company | Description | Invoice Date | Invoice Number | Amount Paid |
|---|---|---|---|---|
| Palmdale Hills Property, LLC a | Voss, Cook & Thel, LLP. | 11/30/2009 | 37558 | 1,103.16 |
| Palmdale Hills Property, LLC a | Voss, Cook & Thel, LLP. | 11/30/2009 | 37559 | 150.00 |
| Palmdale Hills Property, LLC a | Voss, Cook & Thel, LLP. | 12/31/2009 | 37842 | 227.00 |
| Palmdale Hills Property, LLC a | Voss, Cook & Thel, LLP. | 12/31/2009 | 37843 | 284.00 |
| Palmdale Hills Property, LLC a | Voss, Cook & Thel, LLP. | 12/31/2009 | 37844 | 187.00 |
| Palmdale Hills Property, LLC a | Voss, Cook & Thel, LLP. | 12/31/2009 | 37845 | 101.00 |
| Palmdale Hills Property, LLC a | Voss, Cook & Thel, LLP. | 11/30/2009 | 37556 | 204.00 |
| Palmdale Hills Property, LLC a | Winthrop Couchot | 2/2/2010 | 020210-RETAINER | 638,684.78 |
| Palmdale Hills Property, LLC a | Winthrop Couchot | 2/2/2010 | 020210-RETAINERCM | (638,684.78) |
| Palmdale Hills Property, LLC a | Winthrop Couchot | 12/31/2009 | 23276 | 434.36 |
| Palmdale Hills Property, LLC a | Winthrop Couchot | 12/31/2009 | 23366 | 305,374.65 |
| Palmdale Hills Property, LLC a | Winthrop Couchot | 1/7/2010 | DC001516.01 | 192,175.00 |
| Palmdale Hills Property, LLC a | Winthrop Couchot | 1/8/2010 | 12450 | 570.00 |
| Palmdale Hills Property, LLC a | Winthrop Couchot | 1/24/2010 | 012410-20390 | 130,445.00 |
| Palmdale Hills Property, LLC a | Winthrop Couchot | 1/31/2010 | 23385 | 1,550.00 |
| Palmdale Hills Property, LLC a | Winthrop Couchot | 1/31/2010 | 23384 | 519,018.38 |
| Palmdale Hills Property, LLC a | Winthrop Couchot | 1/31/2010 | 23388 | 2,782.00 |
| Palmdale Hills Property, LLC a | Winthrop Couchot | 1/31/2010 | 23388 | (2,782.00) |
| Palmdale Hills Property, LLC a | | | | (49,468.75) |
| Palmdale Hills Property, LLC a | | | | (49,468.75) |
| Palmdale Hills Property, LLC a | | | | (49,468.75) |
| Palmdale Hills Property, LLC a | Irell & Manella LLP | 12/14/2009 | 8400906 | 92,761.63 |
| Palmdale Hills Property, LLC a | Irell & Manella LLP | 1/13/2010 | 8402110 | 105,113.37 |
| Palmdale Hills Property, LLC a | CRG Partners Group, LLC | 3/4/2010 | 030410-RETAINER | 200,000.00 |
| Palmdale Hills Property, LLC a | CRG Partners Group, LLC | 3/4/2010 | 030410-RETAINERCM | (200,000.00) |
| Palmdale Hills Property, LLC a | Voss, Cook & Thel, LLP. | 1/31/2010 | 38119 | 42.00 |
| Palmdale Hills Property, LLC a | Voss, Cook & Thel, LLP. | 1/31/2010 | 38118 | 183.00 |
| Palmdale Hills Property, LLC a | Irell & Manella LLP | 2/17/2010 | 8403257 | 129,498.47 |
| Palmdale Hills Property, LLC a | Winthrop Couchot | 2/28/2010 | 23485 | 760.50 |
| Palmdale Hills Property, LLC a | Winthrop Couchot | 2/28/2010 | 23484 | 311,847.35 |
| Palmdale Hills Property, LLC a | Professor Robert Blakely | 4/7/2010 | 040710-RETAINER | 6,500.00 |
| Palmdale Hills Property, LLC a | Professor Robert Blakely | 4/7/2010 | 040710-RETAINER CM | (6,500.00) |
| Palmdale Hills Property, LLC a | Irell & Manella LLP | 3/12/2010 | 8404304 | 98,459.12 |
| Palmdale Hills Property, LLC a | Miller Barondess, LLP | 2/28/2010 | 2520 | 276,119.34 |

8/18/2011

SunCal Companies (Unaudited)
Accrual - Project Detail Report by Company
LEGAL COST INCURRED ON BK PROJ
11/01/08-08/18/2011

| Company | Description | Invoice Date | Invoice Number | Amount Paid |
|---|---|---|---|---|
| Palmdale Hills Property, LLC a | Miller Barondess, LLP | 3/31/2010 | 2606 | 321,209.52 |
| Palmdale Hills Property, LLC a | Voss, Cook & Thel, LLP. | 2/28/2010 | 38353 | 220.00 |
| Palmdale Hills Property, LLC a | Voss, Cook & Thel, LLP. | 3/31/2010 | 38606 | 67.00 |
| Palmdale Hills Property, LLC a | Voss, Cook & Thel, LLP. | 3/31/2010 | 38607 | 45.00 |
| Palmdale Hills Property, LLC a | Voss, Cook & Thel, LLP. | 3/31/2010 | 38608 | 44.00 |
| Palmdale Hills Property, LLC a | CRG Partners Group, LLC | 4/12/2010 | 041210-INV | 284,237.50 |
| Palmdale Hills Property, LLC a | CRG Partners Group, LLC | 4/12/2010 | 041210-INV | 23,347.47 |
| Palmdale Hills Property, LLC a | Argent Management, LLC | 4/26/2010 | 20103094 | 45.00 |
| Palmdale Hills Property, LLC a | CRG Partners Group, LLC | 3/1/2010 | 030110-INV | 157,955.00 |
| Palmdale Hills Property, LLC a | CRG Partners Group, LLC | 3/1/2010 | 030110-INV | 10,528.73 |
| Palmdale Hills Property, LLC a | | | | (37,716.63) |
| Palmdale Hills Property, LLC a | Winthrop Couchot | 4/30/2010 | 043010-CHK01 | 37,716.63 |
| Palmdale Hills Property, LLC a | Winthrop Couchot | 3/31/2010 | 23599 | 3,393.00 |
| Palmdale Hills Property, LLC a | Winthrop Couchot | 3/31/2010 | 23598 | 257,675.90 |
| Palmdale Hills Property, LLC a | Miller Barondess, LLP | 1/31/2010 | 2469-PARTIAL PYMT 052510. | 48,913.93 |
| Palmdale Hills Property, LLC a | Voss, Cook & Thel, LLP. | 4/30/2010 | 38724 | 322.00 |
| Palmdale Hills Property, LLC a | Voss, Cook & Thel, LLP. | 4/30/2010 | 38723 | 44.00 |
| Palmdale Hills Property, LLC a | Voss, Cook & Thel, LLP. | 4/30/2010 | 38722 | 384.00 |
| Palmdale Hills Property, LLC a | Miller Barondess, LLP | 4/30/2010 | 2633 | 299,220.70 |
| Palmdale Hills Property, LLC a | Miller Barondess, LLP | 4/30/2010 | 2633 | (149,610.35) |
| Palmdale Hills Property, LLC a | CRG Partners Group, LLC | 3/31/2010 | 033110-INV | 157,955.00 |
| Palmdale Hills Property, LLC a | CRG Partners Group, LLC | 3/31/2010 | 033110-INV | 10,528.73 |
| Palmdale Hills Property, LLC a | CRG Partners Group, LLC | 3/31/2010 | 033110-INV | (157,955.00) |
| Palmdale Hills Property, LLC a | CRG Partners Group, LLC | 3/31/2010 | 033110-INV | (10,528.73) |
| Palmdale Hills Property, LLC a | Winthrop Couchot | 4/30/2010 | 23718 | 375,749.99 |
| Palmdale Hills Property, LLC a | Winthrop Couchot | 4/30/2010 | 23719 | 1,287.00 |
| Palmdale Hills Property, LLC a | Miller Barondess, LLP | 2/28/2010 | 2520 CM | (138,059.67) |
| Palmdale Hills Property, LLC a | Miller Barondess, LLP | 3/31/2010 | 2606 CM | (160,604.76) |
| Palmdale Hills Property, LLC a | Irell & Manella LLP | 4/13/2010 | 8405275 | 85,001.41 |
| Palmdale Hills Property, LLC a | CRG Partners Group, LLC | 5/20/2010 | 052010-20190 | 75,870.00 |
| Palmdale Hills Property, LLC a | CRG Partners Group, LLC | 5/20/2010 | 052010-20190 | 3,717.54 |
| Palmdale Hills Property, LLC a | Irell & Manella LLP | 4/13/2010 | 8405275 | (85,001.41) |
| Palmdale Hills Property, LLC a | Winthrop Couchot | 5/31/2010 | 23820 | 271,862.36 |
| Palmdale Hills Property, LLC a | Winthrop Couchot | 5/31/2010 | 23821 | 1,542.80 |

SunCal Companies (Unaudited)
Accrual - Project Detail Report by Company
LEGAL COST INCURRED ON BK PROJ
11/01/08-08/18/2011

8/18/2011

| Company | Description | Invoice Date | Invoice Number | Amount Paid |
|---|---|---|---|---|
| Palmdale Hills Property, LLC a | Irell & Manella LLP | 5/13/2010 | 8406419 | 20,581.49 |
| Palmdale Hills Property, LLC a | Irell & Manella LLP | 4/13/2010 | 8405275 REENTER | 21,250.36 |
| Palmdale Hills Property, LLC a | Miller Barondess, LLP | 5/31/2010 | 2745 | 202,710.42 |
| Palmdale Hills Property, LLC a | Miller Barondess, LLP | 5/31/2010 | 2745 | (101,355.21) |
| Palmdale Hills Property, LLC a | | | | (168,277.70) |
| Palmdale Hills Property, LLC a | | | | (193,155.43) |
| Palmdale Hills Property, LLC a | Irell & Manella LLP | 6/16/2010 | 8407541 | 15,902.34 |
| Palmdale Hills Property, LLC a | Miller Barondess, LLP | 6/30/2010 | 2782 | 158,396.70 |
| Palmdale Hills Property, LLC a | Miller Barondess, LLP | 6/30/2010 | 2782 | (79,198.35) |
| Palmdale Hills Property, LLC a | Winthrop Couchot | 6/30/2010 | 23911 | 339,171.01 |
| Palmdale Hills Property, LLC a | Miller Barondess, LLP | 8/31/2010 | 2919 | 53,120.31 |
| Palmdale Hills Property, LLC a | Miller Barondess, LLP | 8/31/2010 | 2919 | (26,560.15) |
| Palmdale Hills Property, LLC a | Miller Barondess, LLP | 7/31/2010 | 2838 | 37,125.73 |
| Palmdale Hills Property, LLC a | Miller Barondess, LLP | 7/31/2010 | 2838 | (18,562.86) |
| Palmdale Hills Property, LLC a | Winthrop Couchot | 7/31/2010 | 24014 | 189,542.77 |
| Palmdale Hills Property, LLC a | Winthrop Couchot | 7/31/2010 | 24015 | 8,487.70 |
| Palmdale Hills Property, LLC a | Irell & Manella LLP | 7/14/2010 | 8408529 | 102,501.22 |
| Palmdale Hills Property, LLC a | Irell & Manella LLP | 8/19/2010 | 8409738 | 73,883.33 |
| Palmdale Hills Property, LLC a | Winthrop Couchot | 8/31/2010 | 24116 | 4,584.00 |
| Palmdale Hills Property, LLC a | Winthrop Couchot | 8/31/2010 | 24115 | 121,321.88 |
| Palmdale Hills Property, LLC a | Winthrop Couchot | 9/30/2010 | 24234 | 264,518.59 |
| Palmdale Hills Property, LLC a | Winthrop Couchot | 9/30/2010 | 24235 | 24,926.26 |
| Palmdale Hills Property, LLC a | | | | (2,750.00) |
| Palmdale Hills Property, LLC a | Irell & Manella LLP | 9/15/2010 | 8410529 | 106,945.39 |
| Palmdale Hills Property, LLC a | Miller Barondess, LLP | 9/30/2010 | 2993 | 28,935.39 |
| Palmdale Hills Property, LLC a | Miller Barondess, LLP | 9/30/2010 | 2993 | (14,467.69) |
| Palmdale Hills Property, LLC a | Miller Barondess, LLP | 8/31/2010 | 2920 | 24,417.00 |
| Palmdale Hills Property, LLC a | Miller Barondess, LLP | 9/30/2010 | 3026 | 17,053.26 |
| Palmdale Hills Property, LLC a | Voss, Cook & Thel, LLP | 9/30/2010 | 40375 | 44.00 |
| Palmdale Hills Property, LLC a | White & Case | 8/11/2010 | 947775 | 608.00 |
| Palmdale Hills Property, LLC a | Miller Barondess, LLP | 10/31/2010 | 3112 | 40,780.94 |
| Palmdale Hills Property, LLC a | Miller Barondess, LLP | 10/31/2010 | 3112 | (20,390.47) |
| Palmdale Hills Property, LLC a | Miller Barondess, LLP | 10/31/2010 | 3113 | 124,112.84 |
| Palmdale Hills Property, LLC a | Winthrop Couchot | 10/31/2010 | 24346 | 333,286.96 |

8/18/2011

SunCal Companies (Unaudited)
Accrual - Project Detail Report by Company
LEGAL COST INCURRED ON BK PROJ
11/01/08-08/18/2011

| Company | Description | Invoice Date | Invoice Number | Amount Paid |
|---|---|---|---|---|
| Palmdale Hills Property, LLC a | Winthrop Couchot | 10/31/2010 | 24347 | 8,417.50 |
| Palmdale Hills Property, LLC a | | | | (205,438.83) |
| Palmdale Hills Property, LLC a | | | | (205,438.83) |
| Palmdale Hills Property, LLC a | | | | (205,438.83) |
| Palmdale Hills Property, LLC a | Irell & Manella LLP | 10/12/2010 | 8411461 | 103,987.84 |
| Palmdale Hills Property, LLC a | Irell & Manella LLP | 11/11/2010 | 8412621 | 206,479.93 |
| Palmdale Hills Property, LLC a | Miller Barondess, LLP | 11/30/2010 | 3166 | 13,972.66 |
| Palmdale Hills Property, LLC a | Miller Barondess, LLP | 11/30/2010 | 3171 | 47,536.63 |
| Palmdale Hills Property, LLC a | Miller Barondess, LLP | 11/30/2010 | 3171 | (23,768.31) |
| Palmdale Hills Property, LLC a | Winthrop Couchot | 11/30/2010 | 24481 | 15,500.50 |
| Palmdale Hills Property, LLC a | Winthrop Couchot | 11/30/2010 | 24480 | 178,129.35 |
| Palmdale Hills Property, LLC a | | | | (205,438.83) |
| Palmdale Hills Property, LLC a | | | | 205,438.83 |
| Palmdale Hills Property, LLC a | Professor Robert Blakely | 1/4/2011 | 1 | 40,200.00 |
| Palmdale Hills Property, LLC a | Irell & Manella LLP | 12/13/2010 | 8413669 | 33,375.93 |
| Palmdale Hills Property, LLC a | Voss, Cook & Thel, LLP. | 12/31/2010 | 41321 | 22.00 |
| Palmdale Hills Property, LLC a | Miller Barondess, LLP | 12/31/2010 | 3210 | 9,355.49 |
| Palmdale Hills Property, LLC a | Miller Barondess, LLP | 12/31/2010 | 3249 | 33,118.77 |
| Palmdale Hills Property, LLC a | Miller Barondess, LLP | 12/31/2010 | 3249 | (16,559.38) |
| Palmdale Hills Property, LLC a | Winthrop Couchot | 12/31/2010 | 24706 | 157,327.68 |
| Palmdale Hills Property, LLC a | Winthrop Couchot | 12/31/2010 | 24706 | (34,200.00) |
| Palmdale Hills Property, LLC a | Winthrop Couchot | 12/31/2010 | 24629 | 10,620.00 |
| Palmdale Hills Property, LLC a | Winthrop Couchot | 1/31/2011 | 24715 | 71,332.08 |
| Palmdale Hills Property, LLC a | Winthrop Couchot | 1/31/2011 | 24716 | 11,805.70 |
| Palmdale Hills Property, LLC a | Miller Barondess, LLP | 1/31/2011 | 3282 | 13,235.84 |
| Palmdale Hills Property, LLC a | Miller Barondess, LLP | 1/31/2011 | 3283 | 24,673.11 |
| Palmdale Hills Property, LLC a | | | | (123,127.68) |
| Palmdale Hills Property, LLC a | | | | (33,375.93) |
| Palmdale Hills Property, LLC a | Miller Barondess, LLP | 2/28/2011 | 3355 | 29,733.00 |
| Palmdale Hills Property, LLC a | Miller Barondess, LLP | 2/28/2011 | 3355 | (14,866.50) |
| Palmdale Hills Property, LLC a | Miller Barondess, LLP | 3/31/2011 | 3431 | 45,276.97 |
| Palmdale Hills Property, LLC a | Miller Barondess, LLP | 3/31/2011 | 3431 | (22,638.48) |
| Palmdale Hills Property, LLC a | Miller Barondess, LLP | 2/28/2011 | 3356 | 26,341.23 |
| Palmdale Hills Property, LLC a | Miller Barondess, LLP | 3/31/2011 | 3432 | 20,097.82 |

SunCal Companies (Unaudited)
Accrual - Project Detail Report by Company
LEGAL COST INCURRED ON BK PROJ
11/01/08-08/18/2011

8/18/2011

| Company | Description | Invoice Date | Invoice Number | Amount Paid |
|---|---|---|---|---|
| Palmdale Hills Property, LLC a | Winthrop Couchot | 2/28/2011 | 24807 | 12,279.60 |
| Palmdale Hills Property, LLC a | Winthrop Couchot | 2/28/2011 | 24806 | 101,260.80 |
| Palmdale Hills Property, LLC a | Irell & Manella LLP | 2/23/2011 | 8415745 | 98,776.29 |
| Palmdale Hills Property, LLC a | Winthrop Couchot | 3/31/2011 | 24977 | 14,884.60 |
| Palmdale Hills Property, LLC a | Winthrop Couchot | 3/31/2011 | 24976 | 200,548.03 |
| Palmdale Hills Property, LLC a | Miller Barondess, LLP | 4/30/2011 | 3545 | 65,645.16 |
| Palmdale Hills Property, LLC a | Miller Barondess, LLP | 4/30/2011 | 3496 | 21,402.62 |
| Palmdale Hills Property, LLC a | Miller Barondess, LLP | 4/30/2011 | 3496 | (10,701.31) |
| Palmdale Hills Property, LLC a | Winthrop Couchot | 4/30/2011 | 25007 | 30,621.70 |
| Palmdale Hills Property, LLC a | Winthrop Couchot | 4/30/2011 | 25006 | 228,023.75 |
| Palmdale Hills Property, LLC a | Winthrop Couchot | 5/31/2011 | 25128 | 263,173.33 |
| Palmdale Hills Property, LLC a | Winthrop Couchot | 5/31/2011 | 25129 | 8,895.14 |
| Palmdale Hills Property, LLC a | ESTET, LLC | 5/31/2011 | LA002012.01B | 20,695.00 |
| Palmdale Hills Property, LLC a | ESTET, LLC | 5/31/2011 | LA002012.01B | (5,473.75) |
| Palmdale Hills Property, LLC a | ESTET, LLC | 6/30/2011 | LA002012.02B | 7,717.50 |
| Palmdale Hills Property, LLC a | ESTET, LLC | 6/30/2011 | LA002012.02B | (1,929.38) |
| Palmdale Hills Property, LLC a | Miller Barondess, LLP | 5/31/2011 | 3562 | 104,476.48 |
| Palmdale Hills Property, LLC a | Miller Barondess, LLP | 6/30/2011 | 3679 | 139,311.50 |
| Palmdale Hills Property, LLC a | Miller Barondess, LLP | 5/31/2011 | 3601 | 17,092.79 |
| Palmdale Hills Property, LLC a | Miller Barondess, LLP | 5/31/2011 | 3601 | (8,546.39) |
| Palmdale Hills Property, LLC a | Winthrop Couchot | 6/30/2011 | 25319 | 36,839.50 |

|  |  |  |  |  |
|---|---|---|---|---|
|  | Palmdale Hills Property, LLC a | | Grand Total: | 9,358,866.19 |
|  | Corporate Accounting | | | 230,454.17 |
|  | Internal Legal Fees | | | 91,715.00 |
|  | Grand Total | | | 9,681,035.36 |

| Company | Description | Invoice Date | Invoice Number | Amount Paid |
|---|---|---|---|---|
| SCC Communities LLC. | Winthrop Couchot | 1/31/2009 | 21844-20261 | 90.50 |

|  |  |  |  |  |
|---|---|---|---|---|
|  | SCC Communities LLC. | | Grand Total: | 90.50 |
|  | Corporate Accounting | | | 230,454.17 |
|  | Internal Legal Fees | | | 91,715.00 |
|  | Grand Total | | | 230,544.67 |

13 of 39
000088

SunCal Companies (Unaudited)
Accrual - Project Detail Report by Company
LEGAL COST INCURRED ON BK PROJ
11/01/08-08/18/2011

8/18/2011

| Company | Description | Invoice Date | Invoice Number | Amount Paid |
|---|---|---|---|---|
| SunCal Beaumont Heights, LLC | Voss, Cook & Thel, LLP. | 11/30/2008 | 34181 | 544.18 |
| SunCal Beaumont Heights, LLC | Voss, Cook & Thel, LLP. | 12/31/2008 | 34526 | 263.00 |
| SunCal Beaumont Heights, LLC | Voss, Cook & Thel, LLP. | 5/31/2009 | 35946 | 328.00 |
| SunCal Beaumont Heights, LLC | Voss, Cook & Thel, LLP. | 5/31/2009 | 35989 | 10,558.29 |
| SunCal Beaumont Heights, LLC | Winthrop Couchot | 12/31/2008 | 21715-20420 | 39.00 |
| SunCal Beaumont Heights, LLC | Winthrop Couchot | 1/31/2009 | 21838-20420 | 70.00 |
| SunCal Beaumont Heights, LLC | Winthrop Couchot | 2/28/2009 | 21930-20420 | 35.00 |
| SunCal Beaumont Heights, LLC | Voss, Cook & Thel, LLP. | 5/31/2009 | 35989 | (10,558.29) |
| SunCal Beaumont Heights, LLC | Voss, Cook & Thel, LLP. | 6/30/2009 | 36219 | 437.00 |
| SunCal Beaumont Heights, LLC | Winthrop Couchot | 9/30/2009 | 22875 | 41.00 |
| SunCal Beaumont Heights, LLC | Winthrop Couchot | 10/31/2009 | 22988 | 41.00 |
| SunCal Beaumont Heights, LLC | Winthrop Couchot | 1/6/2010 | 010610-RETAINER-20420 | 82.00 |
| SunCal Beaumont Heights, LLC | Winthrop Couchot | 1/6/2010 | 010610-RETAINER-20420CM | (82.00) |
| SunCal Beaumont Heights, LLC | Voss, Cook & Thel, LLP. | 11/30/2009 | 37538 | 562.00 |
| SunCal Beaumont Heights, LLC | Voss, Cook & Thel, LLP. | 12/31/2009 | 37824 | 500.10 |
| SunCal Beaumont Heights, LLC | Winthrop Couchot | 12/31/2009 | 23277 | 381.00 |
| SunCal Beaumont Heights, LLC | Winthrop Couchot | 1/31/2010 | 23386 | 1,125.00 |
| SunCal Beaumont Heights, LLC | Winthrop Couchot | 2/28/2010 | 23486 | 22.50 |
| SunCal Beaumont Heights, LLC | Voss, Cook & Thel, LLP. | 2/28/2010 | 38330 | 198.00 |
| SunCal Beaumont Heights, LLC | Winthrop Couchot | 3/31/2010 | 38600 | 198.00 |
| SunCal Beaumont Heights, LLC | Winthrop Couchot | 4/30/2010 | 23720 | 99.00 |
| SunCal Beaumont Heights, LLC | Winthrop Couchot | 5/31/2010 | 23822 | 148.50 |
| SunCal Beaumont Heights, LLC | Winthrop Couchot | 11/30/2009 | 23255 | 850.00 |
| | | | SunCal Beaumont Heights, LLC | 5,882.28 |
| | | | Corporate Accounting | 230,454.17 |
| | | | Internal Legal Fees | 91,715.00 |
| | | | Grand Total | 236,336.45 |
| SunCal Marblehead, LLC | Voss, Cook & Thel, LLP. | 10/31/2008 | 33730 | 228.00 |
| SunCal Marblehead, LLC | Voss, Cook & Thel, LLP. | 10/31/2008 | 33731 | 126.00 |
| SunCal Marblehead, LLC | Voss, Cook & Thel, LLP. | 9/30/2008 | 33502 | (45.80) |
| SunCal Marblehead, LLC | Voss, Cook & Thel, LLP. | 9/30/2008 | 33502A | 47.51 |

Grand Total:

14 of 39
000089

SunCal Companies (Unaudited)
Accrual - Project Detail Report by Company
LEGAL COST INCURRED ON BK PROJ
11/01/08-08/18/2011

8/18/2011

| Company | Description | Invoice Date | Invoice Number | Amount Paid |
|---|---|---|---|---|
| SunCal MarbleHead, LLC | Voss, Cook & Thel, LLP. | 11/30/2008 | 34209 | 2.40 |
| SunCal MarbleHead, LLC | Voss, Cook & Thel, LLP. | 11/30/2008 | 34208 | 84.00 |
| SunCal MarbleHead, LLC | Voss, Cook & Thel, LLP. | 11/30/2008 | 34207 | 294.00 |
| SunCal MarbleHead, LLC | Voss, Cook & Thel, LLP. | 10/31/2008 | 33730CM | (24.80) |
| SunCal MarbleHead, LLC | Voss, Cook & Thel, LLP. | 10/31/2008 | 33731CM | (1.71) |
| SunCal MarbleHead, LLC | Davis Zfaty, APC (Davis & Rayb | 11/3/2008 | 16110 | 85.00 |
| SunCal MarbleHead, LLC | Davis Zfaty, APC (Davis & Rayb | 11/3/2008 | 16111 | 60.00 |
| SunCal MarbleHead, LLC | Davis Zfaty, APC (Davis & Rayb | 11/3/2008 | 16115 | 7,756.60 |
| SunCal MarbleHead, LLC | Davis Zfaty, APC (Davis & Rayb | 11/3/2008 | 16113 | 110.00 |
| SunCal MarbleHead, LLC | Davis Zfaty, APC (Davis & Rayb | 11/3/2008 | 16116 | 60.00 |
| SunCal MarbleHead, LLC | Davis Zfaty, APC (Davis & Rayb | 11/3/2008 | 16117 | 160.00 |
| SunCal MarbleHead, LLC | Davis Zfaty, APC (Davis & Rayb | 11/3/2008 | 16120 | 60.00 |
| SunCal MarbleHead, LLC | Davis Zfaty, APC (Davis & Rayb | 11/3/2008 | 16122 | 60.00 |
| SunCal MarbleHead, LLC | Davis Zfaty, APC (Davis & Rayb | 11/3/2008 | 16124 | 135.00 |
| SunCal MarbleHead, LLC | Davis Zfaty, APC (Davis & Rayb | 11/3/2008 | 16128 | 110.00 |
| SunCal MarbleHead, LLC | Davis Zfaty, APC (Davis & Rayb | 11/3/2008 | 16129 | 60.00 |
| SunCal MarbleHead, LLC | Davis Zfaty, APC (Davis & Rayb | 11/3/2008 | 16131 | 810.00 |
| SunCal MarbleHead, LLC | Davis Zfaty, APC (Davis & Rayb | 11/3/2008 | 16132 | 75.00 |
| SunCal MarbleHead, LLC | Davis Zfaty, APC (Davis & Rayb | 11/3/2008 | 16135 | 3,186.99 |
| SunCal MarbleHead, LLC | Davis Zfaty, APC (Davis & Rayb | 11/3/2008 | 16137 | 2,500.00 |
| SunCal MarbleHead, LLC | Davis Zfaty, APC (Davis & Rayb | 11/3/2008 | 16138 | 60.00 |
| SunCal MarbleHead, LLC | Davis Zfaty, APC (Davis & Rayb | 11/3/2008 | 16139 | 30.00 |
| SunCal MarbleHead, LLC | Davis Zfaty, APC (Davis & Rayb | 11/3/2008 | 16140 | 57.05 |
| SunCal MarbleHead, LLC | Davis Zfaty, APC (Davis & Rayb | 11/3/2008 | 16141 | 112.50 |
| SunCal MarbleHead, LLC | Davis Zfaty, APC (Davis & Rayb | 11/3/2008 | 16142 | 147.50 |
| SunCal MarbleHead, LLC | Davis Zfaty, APC (Davis & Rayb | 11/3/2008 | 16143 | 360.00 |
| SunCal MarbleHead, LLC | Davis Zfaty, APC (Davis & Rayb | 11/3/2008 | 16144 | 60.00 |
| SunCal MarbleHead, LLC | Davis Zfaty, APC (Davis & Rayb | 12/3/2008 | 16356 | 175.00 |
| SunCal MarbleHead, LLC | Davis Zfaty, APC (Davis & Rayb | 12/3/2008 | 16349 | 5,329.77 |
| SunCal MarbleHead, LLC | Davis Zfaty, APC (Davis & Rayb | 12/3/2008 | 16347 | 50.00 |
| SunCal MarbleHead, LLC | Davis Zfaty, APC (Davis & Rayb | 12/3/2008 | 16352 | 175.00 |
| SunCal MarbleHead, LLC | Davis Zfaty, APC (Davis & Rayb | 12/3/2008 | 16353 | 120.00 |
| SunCal MarbleHead, LLC | Davis Zfaty, APC (Davis & Rayb | 12/3/2008 | 16355 | 475.00 |
| SunCal MarbleHead, LLC | Davis Zfaty, APC (Davis & Rayb | 12/3/2008 | 16330 | 227.50 |

000090.39

SunCal Companies (Unaudited)
Accrual - Project Detail Report by Company
LEGAL COST INCURRED ON BK PROJ
11/01/08-08/18/2011

8/18/2011

| Company | Description | Invoice Date | Invoice Number | Amount Paid |
|---|---|---|---|---|
| SunCal MarbleHead, LLC | Davis Zfaty, APC (Davis & Rayb | 12/4/2008 | 16456 | 3,105.80 |
| SunCal MarbleHead, LLC | Davis Zfaty, APC (Davis & Rayb | 12/3/2008 | 16334 | 9.00 |
| SunCal MarbleHead, LLC | Davis Zfaty, APC (Davis & Rayb | 12/3/2008 | 16344 | 6.00 |
| SunCal MarbleHead, LLC | Davis Zfaty, APC (Davis & Rayb | 12/3/2008 | 16339 | 100.00 |
| SunCal MarbleHead, LLC | Davis Zfaty, APC (Davis & Rayb | 12/3/2008 | 16337 | 175.00 |
| SunCal MarbleHead, LLC | Davis Zfaty, APC (Davis & Rayb | 12/3/2008 | 16328 | 100.00 |
| SunCal MarbleHead, LLC | Davis Zfaty, APC (Davis & Rayb | 12/3/2008 | 16428 | 918.50 |
| SunCal MarbleHead, LLC | Davis Zfaty, APC (Davis & Rayb | 12/29/2008 | 16510 | 175.00 |
| SunCal MarbleHead, LLC | Voss, Cook & Thel, LLP. | 12/31/2008 | 34550 | 85.60 |
| SunCal MarbleHead, LLC | Voss, Cook & Thel, LLP. | 9/30/2008 | 33500INT | 24.80 |
| SunCal MarbleHead, LLC | Davis Zfaty, APC (Davis & Rayb | 12/29/2008 | 16620 | 5,027.49 |
| SunCal MarbleHead, LLC | Davis Zfaty, APC (Davis & Rayb | 12/29/2008 | 16516 | 125.00 |
| SunCal MarbleHead, LLC | Davis Zfaty, APC (Davis & Rayb | 12/29/2008 | 16520 | 175.00 |
| SunCal MarbleHead, LLC | Davis Zfaty, APC (Davis & Rayb | 12/29/2008 | 16521 | 125.00 |
| SunCal MarbleHead, LLC | Davis Zfaty, APC (Davis & Rayb | 12/29/2008 | 16523 | 925.00 |
| SunCal MarbleHead, LLC | Davis Zfaty, APC (Davis & Rayb | 12/29/2008 | 16527 | 475.00 |
| SunCal MarbleHead, LLC | Davis Zfaty, APC (Davis & Rayb | 12/29/2008 | 16528 | 175.00 |
| SunCal MarbleHead, LLC | Davis Zfaty, APC (Davis & Rayb | 12/29/2008 | 16529 | 150.00 |
| SunCal MarbleHead, LLC | Davis Zfaty, APC (Davis & Rayb | 12/29/2008 | 16530 | 350.00 |
| SunCal MarbleHead, LLC | Davis Zfaty, APC (Davis & Rayb | 12/29/2008 | 16531 | 275.00 |
| SunCal MarbleHead, LLC | Davis Zfaty, APC (Davis & Rayb | 12/29/2008 | 16533 | 25.00 |
| SunCal MarbleHead, LLC | Davis Zfaty, APC (Davis & Rayb | 12/29/2008 | 16613 | 1,163.50 |
| SunCal MarbleHead, LLC | Davis Zfaty, APC (Davis & Rayb | 12/29/2008 | 16614 | 10,865.00 |
| SunCal MarbleHead, LLC | Davis Zfaty, APC (Davis & Rayb | 2/3/2009 | 16793 | 350.00 |
| SunCal MarbleHead, LLC | Davis Zfaty, APC (Davis & Rayb | 2/3/2009 | 16795 | 87.50 |
| SunCal MarbleHead, LLC | Davis Zfaty, APC (Davis & Rayb | 2/3/2009 | 16798 | 7,870.23 |
| SunCal MarbleHead, LLC | Davis Zfaty, APC (Davis & Rayb | 2/3/2009 | 16801 | 300.00 |
| SunCal MarbleHead, LLC | Davis Zfaty, APC (Davis & Rayb | 2/3/2009 | 16803 | 100.00 |
| SunCal MarbleHead, LLC | Davis Zfaty, APC (Davis & Rayb | 2/3/2009 | 16805 | 625.00 |
| SunCal MarbleHead, LLC | Davis Zfaty, APC (Davis & Rayb | 2/3/2009 | 16806 | 425.00 |
| SunCal MarbleHead, LLC | Davis Zfaty, APC (Davis & Rayb | 2/3/2009 | 16809 | 420.00 |
| SunCal MarbleHead, LLC | Davis Zfaty, APC (Davis & Rayb | 2/3/2009 | 16811 | 720.00 |
| SunCal MarbleHead, LLC | Davis Zfaty, APC (Davis & Rayb | 2/3/2009 | 16812 | 660.00 |
| SunCal MarbleHead, LLC | Davis Zfaty, APC (Davis & Rayb | 2/3/2009 | 16841 | 430.00 |

16 of 39
000091

SunCal Companies (Unaudited)
Accrual - Project Detail Report by Company
LEGAL COST INCURRED ON BK PROJ
11/01/08-08/18/2011

8/18/2011

| Company | Description | Invoice Date | Invoice Number | Amount Paid |
|---|---|---|---|---|
| SunCal Marblehead, LLC | Davis Zfaty, APC (Davis & Rayb | 2/3/2009 | 16813 | 425.00 |
| SunCal Marblehead, LLC | Davis Zfaty, APC (Davis & Rayb | 2/3/2009 | 16818 | 6,292.57 |
| SunCal Marblehead, LLC | Davis Zfaty, APC (Davis & Rayb | 12/3/2008 | 16351 | 210.00 |
| SunCal Marblehead, LLC | Davis Zfaty, APC (Davis & Rayb | 2/3/2009 | 16810 | 180.00 |
| SunCal Marblehead, LLC | Voss, Cook & Thel, LLP. | 1/31/2009 | 34853 | 240.00 |
| SunCal Marblehead, LLC | Voss, Cook & Thel, LLP. | 1/31/2009 | 34852 | 42.00 |
| SunCal Marblehead, LLC | Voss, Cook & Thel, LLP. | 2/28/2009 | 35120 | 2,900.00 |
| SunCal Marblehead, LLC | Davis Zfaty, APC (Davis & Rayb | 3/31/2009 | 17061 | 1,980.35 |
| SunCal Marblehead, LLC | Davis Zfaty, APC (Davis & Rayb | 3/31/2009 | 17064 | 87.50 |
| SunCal Marblehead, LLC | Davis Zfaty, APC (Davis & Rayb | 3/31/2009 | 17070 | 415.00 |
| SunCal Marblehead, LLC | Davis Zfaty, APC (Davis & Rayb | 3/31/2009 | 17071 | 362.50 |
| SunCal Marblehead, LLC | Davis Zfaty, APC (Davis & Rayb | 3/31/2009 | 17073 | 644.71 |
| SunCal Marblehead, LLC | Davis Zfaty, APC (Davis & Rayb | 3/31/2009 | 17077 | 592.50 |
| SunCal Marblehead, LLC | Davis Zfaty, APC (Davis & Rayb | 3/31/2009 | 17079 | 723.46 |
| SunCal Marblehead, LLC | Davis Zfaty, APC (Davis & Rayb | 3/13/2009 | 17018 | 682.50 |
| SunCal Marblehead, LLC | Davis Zfaty, APC (Davis & Rayb | 3/31/2009 | 17080 | 751.42 |
| SunCal Marblehead, LLC | Davis Zfaty, APC (Davis & Rayb | 3/31/2009 | 17019 | 570.00 |
| SunCal Marblehead, LLC | Davis Zfaty, APC (Davis & Rayb | 3/4/2009 | 17089 | 3,048.87 |
| SunCal Marblehead, LLC | Davis Zfaty, APC (Davis & Rayb | 3/31/2009 | 17090 | 50.00 |
| SunCal Marblehead, LLC | Davis Zfaty, APC (Davis & Rayb | 3/11/2009 | 16990 | 75.00 |
| SunCal Marblehead, LLC | Davis Zfaty, APC (Davis & Rayb | 3/11/2009 | 16991 | 450.00 |
| SunCal Marblehead, LLC | Davis Zfaty, APC (Davis & Rayb | 3/11/2009 | 16992 | 175.00 |
| SunCal Marblehead, LLC | Davis Zfaty, APC (Davis & Rayb | 3/11/2009 | 17004 | 25.00 |
| SunCal Marblehead, LLC | Davis Zfaty, APC (Davis & Rayb | 3/11/2009 | 16997 | 50.00 |
| SunCal Marblehead, LLC | Davis Zfaty, APC (Davis & Rayb | 3/4/2009 | 16914 | 1,897.50 |
| SunCal Marblehead, LLC | Davis Zfaty, APC (Davis & Rayb | 3/4/2009 | 16916 | 25.00 |
| SunCal Marblehead, LLC | Davis Zfaty, APC (Davis & Rayb | 3/31/2009 | 17081 | 60.00 |
| SunCal Marblehead, LLC | Davis Zfaty, APC (Davis & Rayb | 3/11/2009 | 17005 | 725.00 |
| SunCal Marblehead, LLC | Davis Zfaty, APC (Davis & Rayb | 3/31/2009 | 17082 | 712.50 |
| SunCal Marblehead, LLC | Davis Zfaty, APC (Davis & Rayb | 3/11/2009 | 17006 | 1,075.00 |
| SunCal Marblehead, LLC | Davis Zfaty, APC (Davis & Rayb | 3/31/2009 | 17083 | 512.50 |
| SunCal Marblehead, LLC | Davis Zfaty, APC (Davis & Rayb | 3/4/2009 | 16921 | 475.00 |
| SunCal Marblehead, LLC | Davis Zfaty, APC (Davis & Rayb | 3/31/2009 | 17086 | 250.00 |
| SunCal Marblehead, LLC | Davis Zfaty, APC (Davis & Rayb | 3/31/2009 | 17087 | 281.07 |

000092 of 39

SunCal Companies (Unaudited)
Accrual - Project Detail Report by Company
LEGAL COST INCURRED ON BK PROJ
11/01/08-08/18/2011

8/18/2011

| Company | Description | Invoice Date | Invoice Number | Amount Paid |
|---|---|---|---|---|
| SunCal Marblehead, LLC | Davis Zfaty, APC (Davis & Rayb | 3/31/2009 | 17055 | 115.00 |
| SunCal Marblehead, LLC | Davis Zfaty, APC (Davis & Rayb | 3/31/2009 | 17056 | 500.50 |
| SunCal Marblehead, LLC | Davis Zfaty, APC (Davis & Rayb | 3/31/2009 | 17058 | 227.50 |
| SunCal Marblehead, LLC | Voss, Cook & Thel, LLP. | 3/31/2009 | 35389 | 519.00 |
| SunCal Marblehead, LLC | Davis Zfaty, APC (Davis & Rayb | 5/1/2009 | 17168 | 702.50 |
| SunCal Marblehead, LLC | Davis Zfaty, APC (Davis & Rayb | 5/1/2009 | 17170 | 15.00 |
| SunCal Marblehead, LLC | Davis Zfaty, APC (Davis & Rayb | 5/1/2009 | 17172 | 2,252.14 |
| SunCal Marblehead, LLC | Davis Zfaty, APC (Davis & Rayb | 5/1/2009 | 17178 | 263.24 |
| SunCal Marblehead, LLC | Davis Zfaty, APC (Davis & Rayb | 5/1/2009 | 17179 | 284.82 |
| SunCal Marblehead, LLC | Davis Zfaty, APC (Davis & Rayb | 5/1/2009 | 17181 | 575.00 |
| SunCal Marblehead, LLC | Davis Zfaty, APC (Davis & Rayb | 5/1/2009 | 17184 | 45.00 |
| SunCal Marblehead, LLC | Davis Zfaty, APC (Davis & Rayb | 5/1/2009 | 17186 | 353.40 |
| SunCal Marblehead, LLC | Davis Zfaty, APC (Davis & Rayb | 5/1/2009 | 17187 | 1,022.50 |
| SunCal Marblehead, LLC | Davis Zfaty, APC (Davis & Rayb | 5/1/2009 | 17188 | 75.00 |
| SunCal Marblehead, LLC | Davis Zfaty, APC (Davis & Rayb | 5/1/2009 | 17189 | 50.00 |
| SunCal Marblehead, LLC | Davis Zfaty, APC (Davis & Rayb | 5/1/2009 | 17192 | 812.50 |
| SunCal Marblehead, LLC | Davis Zfaty, APC (Davis & Rayb | 5/1/2009 | 17194 | 662.50 |
| SunCal Marblehead, LLC | Voss, Cook & Thel, LLP. | 4/30/2009 | 35682 | 262.50 |
| SunCal Marblehead, LLC | Davis Zfaty, APC (Davis & Rayb | 6/1/2009 | 17279 | 50.00 |
| SunCal Marblehead, LLC | Davis Zfaty, APC (Davis & Rayb | 6/1/2009 | 17280 | 87.50 |
| SunCal Marblehead, LLC | Davis Zfaty, APC (Davis & Rayb | 6/1/2009 | 17282 | 806.32 |
| SunCal Marblehead, LLC | Davis Zfaty, APC (Davis & Rayb | 6/1/2009 | 17288 | 405.00 |
| SunCal Marblehead, LLC | Davis Zfaty, APC (Davis & Rayb | 6/1/2009 | 17289 | 82.50 |
| SunCal Marblehead, LLC | Davis Zfaty, APC (Davis & Rayb | 6/1/2009 | 17290 | 267.00 |
| SunCal Marblehead, LLC | Davis Zfaty, APC (Davis & Rayb | 6/1/2009 | 17292 | 1,016.40 |
| SunCal Marblehead, LLC | Davis Zfaty, APC (Davis & Rayb | 6/1/2009 | 17293 | 1,970.84 |
| SunCal Marblehead, LLC | Davis Zfaty, APC (Davis & Rayb | 6/1/2009 | 17294 | 1,395.00 |
| SunCal Marblehead, LLC | Davis Zfaty, APC (Davis & Rayb | 6/1/2009 | 17351 | 82.50 |
| SunCal Marblehead, LLC | Davis Zfaty, APC (Davis & Rayb | 6/1/2009 | 17297 | 500.00 |
| SunCal Marblehead, LLC | Davis Zfaty, APC (Davis & Rayb | 6/1/2009 | 17299 | 297.50 |
| SunCal Marblehead, LLC | Davis Zfaty, APC (Davis & Rayb | 7/1/2009 | 17386 | 1,227.40 |
| SunCal Marblehead, LLC | Davis Zfaty, APC (Davis & Rayb | 7/1/2009 | 17387 | 210.00 |
| SunCal Marblehead, LLC | Davis Zfaty, APC (Davis & Rayb | 7/1/2009 | 17392 | 205.00 |
| SunCal Marblehead, LLC | Davis Zfaty, APC (Davis & Rayb | 7/1/2009 | 17393 | 205.00 |

SunCal Companies (Unaudited)
Accrual - Project Detail Report by Company
LEGAL COST INCURRED ON BK PROJ
11/01/08-08/18/2011

8/18/2011

| Company | Description | Invoice Date | Invoice Number | Amount Paid |
|---|---|---|---|---|
| SunCal MarbleHead, LLC | Davis Zfaty, APC (Davis & Rayb | 7/1/2009 | 17395 | 437.91 |
| SunCal MarbleHead, LLC | Davis Zfaty, APC (Davis & Rayb | 7/1/2009 | 17397 | 150.00 |
| SunCal MarbleHead, LLC | Davis Zfaty, APC (Davis & Rayb | 7/1/2009 | 17399 | 150.00 |
| SunCal MarbleHead, LLC | Davis Zfaty, APC (Davis & Rayb | 7/1/2009 | 17403 | 2,610.00 |
| SunCal MarbleHead, LLC | Davis Zfaty, APC (Davis & Rayb | 8/1/2009 | 17468 | 50.00 |
| SunCal MarbleHead, LLC | Davis Zfaty, APC (Davis & Rayb | 8/1/2009 | 17471 | 900.00 |
| SunCal MarbleHead, LLC | Davis Zfaty, APC (Davis & Rayb | 8/1/2009 | 17472 | 112.50 |
| SunCal MarbleHead, LLC | Davis Zfaty, APC (Davis & Rayb | 8/1/2009 | 17475 | 50.00 |
| SunCal MarbleHead, LLC | Davis Zfaty, APC (Davis & Rayb | 8/1/2009 | 17476 | 50.00 |
| SunCal MarbleHead, LLC | Davis Zfaty, APC (Davis & Rayb | 8/1/2009 | 17477 | 25.00 |
| SunCal MarbleHead, LLC | Davis Zfaty, APC (Davis & Rayb | 8/1/2009 | 17480 | 1,960.00 |
| SunCal MarbleHead, LLC | Voss, Cook & Thel, LLP. | 8/31/2009 | 36738 | 1,163.70 |
| SunCal MarbleHead, LLC | Davis Zfaty, APC (Davis & Rayb | 9/1/2009 | 17562 | 25.00 |
| SunCal MarbleHead, LLC | Davis Zfaty, APC (Davis & Rayb | 9/1/2009 | 17565 | 25.00 |
| SunCal MarbleHead, LLC | Davis Zfaty, APC (Davis & Rayb | 9/1/2009 | 17546 | 25.00 |
| SunCal MarbleHead, LLC | Davis Zfaty, APC (Davis & Rayb | 9/1/2009 | 17548 | 25.00 |
| SunCal MarbleHead, LLC | Davis Zfaty, APC (Davis & Rayb | 9/1/2009 | 17549 | 625.00 |
| SunCal MarbleHead, LLC | Davis Zfaty, APC (Davis & Rayb | 10/1/2009 | 17645 | 137.50 |
| SunCal MarbleHead, LLC | Davis Zfaty, APC (Davis & Rayb | 9/1/2009 | 17556 | 690.00 |
| SunCal MarbleHead, LLC | Davis Zfaty, APC (Davis & Rayb | 9/1/2009 | 17557 | 1,108.63 |
| SunCal MarbleHead, LLC | Davis Zfaty, APC (Davis & Rayb | 10/1/2009 | 17646 | 30.00 |
| SunCal MarbleHead, LLC | Davis Zfaty, APC (Davis & Rayb | 9/1/2009 | 17558 | 575.00 |
| SunCal MarbleHead, LLC | Davis Zfaty, APC (Davis & Rayb | 9/1/2009 | 17559 | 25.00 |
| SunCal MarbleHead, LLC | Davis Zfaty, APC (Davis & Rayb | 9/1/2009 | 17563 | 9,861.86 |
| SunCal MarbleHead, LLC | Davis Zfaty, APC (Davis & Rayb | 10/1/2009 | 17649 | 50.00 |
| SunCal MarbleHead, LLC | Davis Zfaty, APC (Davis & Rayb | 7/1/2009 | 17400A | 210.00 |
| SunCal MarbleHead, LLC | Voss, Cook & Thel, LLP. | 11/30/2009 | 37548 | 527.00 |
| SunCal MarbleHead, LLC | Davis Zfaty, APC (Davis & Rayb | 11/1/2009 | 17722 | 75.00 |
| SunCal MarbleHead, LLC | Davis Zfaty, APC (Davis & Rayb | 11/1/2009 | 17775 | 12.50 |
| SunCal MarbleHead, LLC | Davis Zfaty, APC (Davis & Rayb | 11/1/2009 | 17727 | 25.00 |
| SunCal MarbleHead, LLC | Davis Zfaty, APC (Davis & Rayb | 11/1/2009 | 17728 | 1,564.03 |
| SunCal MarbleHead, LLC | Voss, Cook & Thel, LLP. | 3/31/2010 | 38593 | 587.50 |
| SunCal MarbleHead, LLC | Voss, Cook & Thel, LLP. | 4/30/2010 | 38713 | 110.00 |
| SunCal MarbleHead, LLC | Davis Zfaty, APC (Davis & Rayb | 12/31/2009 | 17905 | 26.40 |

SunCal Companies (Unaudited)
Accrual - Project Detail Report by Company
LEGAL COST INCURRED ON BK PROJ
11/01/08-08/18/2011

8/18/2011

| Company | Description | Invoice Date | Invoice Number | Amount Paid |
|---|---|---|---|---|
| SunCal Marblehead, LLC | Davis Zfaty, APC (Davis & Rayb | 12/31/2009 | 17876 | 874.73 |
| SunCal Marblehead, LLC | Davis Zfaty, APC (Davis & Rayb | 2/3/2009 | 16816 | 275.00 |
| SunCal Marblehead, LLC | Davis Zfaty, APC (Davis & Rayb | 5/1/2009 | 17167 | 202.50 |
| SunCal Marblehead, LLC | Davis Zfaty, APC (Davis & Rayb | 3/1/2010 | 17995 | 570.00 |
| SunCal Marblehead, LLC | Davis Zfaty, APC (Davis & Rayb | 3/1/2010 | 17996 | 125.00 |
| SunCal Marblehead, LLC | Davis Zfaty, APC (Davis & Rayb | 2/1/2010 | 17929 | 453.35 |
| SunCal Marblehead, LLC | Davis Zfaty, APC (Davis & Rayb | 3/1/2010 | 17998 | 1,260.00 |
| SunCal Marblehead, LLC | Davis Zfaty, APC (Davis & Rayb | 4/1/2010 | 18071 | 252.40 |
| SunCal Marblehead, LLC | Davis Zfaty, APC (Davis & Rayb | 3/1/2010 | 18001 | 125.00 |
| SunCal Marblehead, LLC | Davis Zfaty, APC (Davis & Rayb | 3/1/2010 | 18002 | 30.00 |
| SunCal Marblehead, LLC | Davis Zfaty, APC (Davis & Rayb | 4/1/2010 | 18074 | 675.00 |
| SunCal Marblehead, LLC | Davis Zfaty, APC (Davis & Rayb | 2/1/2010 | 17934 | 30.00 |
| SunCal Marblehead, LLC | Davis Zfaty, APC (Davis & Rayb | 3/1/2010 | 18003 | 125.00 |
| SunCal Marblehead, LLC | Davis Zfaty, APC (Davis & Rayb | 5/1/2010 | 18156 | 37.50 |
| SunCal Marblehead, LLC | Davis Zfaty, APC (Davis & Rayb | 7/1/2010 | 18301 | 80.00 |
| SunCal Marblehead, LLC | Davis Zfaty, APC (Davis & Rayb | 12/1/2009 | 17803 | 90.00 |
| SunCal Marblehead, LLC | Davis Zfaty, APC (Davis & Rayb | 2/1/2010 | 17935 | 275.20 |
| SunCal Marblehead, LLC | Davis Zfaty, APC (Davis & Rayb | 4/1/2010 | 18075 | 37.50 |
| SunCal Marblehead, LLC | Davis Zfaty, APC (Davis & Rayb | 5/1/2010 | 18157 | 85.00 |
| SunCal Marblehead, LLC | Davis Zfaty, APC (Davis & Rayb | 2/1/2010 | 17936 | 25.00 |
| SunCal Marblehead, LLC | Davis Zfaty, APC (Davis & Rayb | 3/1/2010 | 18004 | 400.00 |
| SunCal Marblehead, LLC | Davis Zfaty, APC (Davis & Rayb | 12/1/2009 | 17804 | 50.00 |
| SunCal Marblehead, LLC | Davis Zfaty, APC (Davis & Rayb | 12/1/2009 | 17805 | 1,462.50 |
| SunCal Marblehead, LLC | Davis Zfaty, APC (Davis & Rayb | 2/1/2010 | 17939 | 1,755.63 |
| SunCal Marblehead, LLC | Davis Zfaty, APC (Davis & Rayb | 7/1/2010 | 18304 | 162.50 |
| SunCal Marblehead, LLC | Davis Zfaty, APC (Davis & Rayb | 3/1/2010 | 18009 | 125.00 |
| SunCal Marblehead, LLC | Voss, Cook & Thel, LLP. | 6/30/2010 | 39426 | 300.00 |
| SunCal Marblehead, LLC | Davis Zfaty, APC (Davis & Rayb | 8/1/2010 | 18359 | 47.45 |
| SunCal Marblehead, LLC | Davis Zfaty, APC (Davis & Rayb | 8/1/2010 | 18361 | 9.95 |
| SunCal Marblehead, LLC | Davis Zfaty, APC (Davis & Rayb | 8/1/2010 | 18364 | 119.90 |
| SunCal Marblehead, LLC | Davis Zfaty, APC (Davis & Rayb | 8/1/2010 | 18365 | 199.90 |
| SunCal Marblehead, LLC | Davis Zfaty, APC (Davis & Rayb | 8/1/2010 | 18368 | 115.23 |
| SunCal Marblehead, LLC | Davis Zfaty, APC (Davis & Rayb | 8/1/2010 | 18370 | 119.90 |
| SunCal Marblehead, LLC | Davis Zfaty, APC (Davis & Rayb | 3/4/2009 | 16914CR | (390.00) |

SunCal Companies (Unaudited)
Accrual - Project Detail Report by Company
LEGAL COST INCURRED ON BK PROJ
11/01/08-08/18/2011

8/18/2011

| Company | Description | Invoice Date | Invoice Number | Amount Paid |
|---|---|---|---|---|
| SunCal MarbleHead, LLC | Voss, Cook & Thel, LLP. | 1/31/2011 | 41552 | 370.50 |
| SunCal MarbleHead, LLC | Voss, Cook & Thel, LLP. | 4/30/2011 | 42440 | 560.00 |
| | | | SunCal MarbleHead, LLC | 139,430.11 |
| | | | Corporate Accounting | 230,454.17 |
| | | | Internal Legal Fees | 91,715.00 |
| | | | Grand Total | 369,884.28 |
| SunCal Johannson Ranch, LLC | Winthrop Couchot | 1/31/2009 | 21849 | 70.00 |
| SunCal Johannson Ranch, LLC | Winthrop Couchot | 7/10/2009 | 071009-RETAINER | 7,141.61 |
| SunCal Johannson Ranch, LLC | Winthrop Couchot | 7/10/2009 | 071009-RETAINERA | (7,141.61) |
| SunCal Johannson Ranch, LLC | Winthrop Couchot | 7/16/2009 | 071609-RETAINER | 23,637.50 |
| SunCal Johannson Ranch, LLC | Winthrop Couchot | 7/16/2009 | 071609-RETAINER-CM | (23,637.50) |
| SunCal Johannson Ranch, LLC | Winthrop Couchot | 6/30/2009 | 22570 | 476.00 |
| SunCal Johannson Ranch, LLC | Winthrop Couchot | 9/30/2010 | 24320 | 630.00 |
| SunCal Johannson Ranch, LLC | Winthrop Couchot | 10/31/2010 | 24348 | 90.00 |
| SunCal Johannson Ranch, LLC | Winthrop Couchot | 6/30/2011 | 25246 | 2,220.00 |
| SunCal Johannson Ranch, LLC | Winthrop Couchot | 6/30/2011 | 25244-20560 | 100,000.00 |
| | | | SunCal Johannson Ranch, LLC | 103,486.00 |
| | | | Corporate Accounting | 230,454.17 |
| | | | Internal Legal Fees | 91,715.00 |
| | | | Grand Total | 333,940.17 |
| Tesoro SF, LLC | Winthrop Couchot | 12/31/2008 | 21717-20740 | 78.00 |
| Tesoro SF, LLC | Winthrop Couchot | 4/30/2009 | 22218-20740 | 28.51 |
| Tesoro SF, LLC | Winthrop Couchot | 1/31/2009 | 21845-20740 | 90.50 |
| | | | Tesoro SF, LLC | 197.01 |
| | | | Corporate Accounting | 230,454.17 |
| | | | Internal Legal Fees | 91,715.00 |
| | | Total for Project: | | |

000096

SunCal Companies (Unaudited)
Accrual - Project Detail Report by Company
LEGAL COST INCURRED ON BK PROJ
11/01/08-08/18/2011

8/18/2011

| Company | Description | Invoice Date | Invoice Number | Amount Paid |
|---|---|---|---|---|
| | | | Grand Total | 230,651.18 |
| SunCal Summit Valley, LLC | U.S. Legal Management Services | 10/31/2008 | 1313505 | 91.63 |
| SunCal Summit Valley, LLC | Winthrop Couchot | 1/31/2009 | 21839-21070 | 189.00 |
| SunCal Summit Valley, LLC | Winthrop Couchot | 3/31/2009 | 22139-21070 | 119.00 |
| SunCal Summit Valley, LLC | Winthrop Couchot | 5/31/2009 | 22350-21070 | 357.00 |
| SunCal Summit Valley, LLC | Winthrop Couchot | 11/30/2009 | 23256 | 576.00 |
| SunCal Summit Valley, LLC | Winthrop Couchot | 9/30/2010 | 24236 | 810.00 |
| SunCal Summit Valley, LLC | Winthrop Couchot | 10/31/2010 | 24349 | 1,080.00 |
| SunCal Summit Valley, LLC | Winthrop Couchot | 11/30/2010 | 24482 | 1,732.50 |
| SunCal Summit Valley, LLC | Winthrop Couchot | 12/31/2010 | 24630 | 630.00 |
| | | | SunCal Summit Valley, LLC | 5,585.13 |
| | | | Kirby Estates LLC | 70.00 |
| | | | Seven Brothers LLC | 457.50 |
| | | | Corporate Accounting | 230,454.17 |
| | | | Internal Legal Fees | 91,715.00 |
| | | | Grand Total Summit Valley Project | 328,281.80 |
| Kirby Estates, LLC | Winthrop Couchot | 1/31/2009 | 21854-26790 | 70.00 |
| | | | Kirby Estates, LLC | 70.00 |
| Seven Brothers LLC | Winthrop Couchot | 1/31/2009 | 21852-28160 | 70.00 |
| Seven Brothers LLC | Winthrop Couchot | 12/31/2008 | 21712-28160 | 348.00 |
| Seven Brothers LLC | Winthrop Couchot | 3/31/2011 | 24980 | 39.50 |
| | | | Seven Brothers LLC | 457.50 |
| SunCal Emerald Meadows LLC | Voss, Cook & Thel, LLP. | 4/30/2009 | 35673 | 192.50 |
| SunCal Emerald Meadows LLC | Winthrop Couchot | 3/31/2009 | 22140-21200 | 1,884.50 |
| SunCal Emerald Meadows LLC | Winthrop Couchot | 12/31/2008 | 21714-21200 | 1,272.50 |
| SunCal Emerald Meadows LLC | Winthrop Couchot | 5/31/2009 | 22351-21200 | 10,203.00 |

Note: Grand Total appears after Kirby Estates, LLC (70.00) and after Seven Brothers LLC (457.50) and after SunCal Emerald Meadows entries.

SunCal Companies (Unaudited)
Accrual - Project Detail Report by Company
LEGAL COST INCURRED ON BK PROJ
11/01/08-08/18/2011

8/18/2011

| Company | Description | Invoice Date | Invoice Number | Amount Paid |
|---|---|---|---|---|
| SunCal Emerald Meadows LLC | Winthrop Couchot | 4/30/2009 | 22214-21200 | 1,678.00 |
| SunCal Emerald Meadows LLC | Winthrop Couchot | 2/28/2009 | 21991-21200 | 332.50 |
| SunCal Emerald Meadows LLC | Winthrop Couchot | 1/31/2009 | 21860-21200 | 903.00 |
| SunCal Emerald Meadows LLC | | | | 22,727.00 |
| SunCal Emerald Meadows LLC | | | | 11,386.98 |
| SunCal Emerald Meadows LLC | Irell & Manella LLP | 7/14/2009 | 8394824-21200 | 19,642.00 |
| SunCal Emerald Meadows LLC | Winthrop Couchot | 6/30/2009 | 22472 | 961.50 |
| SunCal Emerald Meadows LLC | Voss, Cook & Thel, LLP. | 7/31/2009 | 36487 | 42.00 |
| SunCal Emerald Meadows LLC | Voss, Cook & Thel, LLP. | 7/31/2009 | 36488 | 769.00 |
| SunCal Emerald Meadows LLC | Voss, Cook & Thel, LLP. | 12/31/2008 | 34534-REENTER | 305.40 |
| SunCal Emerald Meadows LLC | Winthrop Couchot | 8/31/2009 | 22724 | 41.00 |
| SunCal Emerald Meadows LLC | Voss, Cook & Thel, LLP. | 8/31/2009 | 36731 | 866.00 |
| SunCal Emerald Meadows LLC | Voss, Cook & Thel, LLP. | 9/30/2009 | 37009 | 719.00 |
| SunCal Emerald Meadows LLC | Voss, Cook & Thel, LLP. | 9/30/2009 | 37008 | 97.00 |
| SunCal Emerald Meadows LLC | Voss, Cook & Thel, LLP. | 7/31/2009 | 36487 | (42.00) |
| SunCal Emerald Meadows LLC | Voss, Cook & Thel, LLP. | 10/31/2009 | 37269 | 283.80 |
| SunCal Emerald Meadows LLC | Voss, Cook & Thel, LLP. | 7/31/2009 | 36487-REENTER | 17.20 |
| SunCal Emerald Meadows LLC | Winthrop Couchot | 9/30/2009 | 22876 | 20.50 |
| SunCal Emerald Meadows LLC | Irell & Manella LLP | 7/14/2009 | 8394824-21200 | (19,642.00) |
| SunCal Emerald Meadows LLC | Irell & Manella LLP | 1/15/2009 | 8400427 | 5,967.84 |
| SunCal Emerald Meadows LLC | Irell & Manella LLP | 2/17/2009 | 8389146 | 6,898.28 |
| SunCal Emerald Meadows LLC | Irell & Manella LLP | 3/16/2009 | 8400428 | 17,450.28 |
| SunCal Emerald Meadows LLC | Irell & Manella LLP | 4/17/2009 | 8400429 | 32,327.99 |
| SunCal Emerald Meadows LLC | Irell & Manella LLP | 5/15/2009 | 8400430 | 29,679.97 |
| SunCal Emerald Meadows LLC | Irell & Manella LLP | 6/4/2009 | 8393407 | 19,937.02 |
| SunCal Emerald Meadows LLC | Irell & Manella LLP | 7/14/2009 | 8400431 | 23,000.13 |
| SunCal Emerald Meadows LLC | Irell & Manella LLP | 8/26/2009 | 8400432 | 28,975.91 |
| SunCal Emerald Meadows LLC | Irell & Manella LLP | 9/14/2009 | 8400433 | 13,027.85 |
| SunCal Emerald Meadows LLC | Irell & Manella LLP | 10/14/2009 | 8400434 | 38,359.35 |
| SunCal Emerald Meadows LLC | Irell & Manella LLP | 11/9/2009 | 8400435 | 35,038.15 |
| SunCal Emerald Meadows LLC | Winthrop Couchot | 11/30/2009 | 23126 | 1,630.00 |
| SunCal Emerald Meadows LLC | Irell & Manella LLP | 2/17/2009 | 8389146-CM | (6,898.28) |
| SunCal Emerald Meadows LLC | Irell & Manella LLP | 1/15/2009 | 8400427-CM | (5,967.84) |
| SunCal Emerald Meadows LLC | Irell & Manella LLP | 3/16/2009 | 8400428-CM | (17,450.28) |

SunCal Companies (Unaudited)
Accrual - Project Detail Report by Company
LEGAL COST INCURRED ON BK PROJ
11/01/08-08/18/2011

8/18/2011

| Company | Description | Invoice Date | Invoice Number | Amount Paid |
|---|---|---|---|---|
| SunCal Emerald Meadows LLC | Irell & Manella LLP | 4/17/2009 | 8400429-CM | (3,800.32) |
| SunCal Emerald Meadows LLC | Winthrop Couchot | 1/6/2010 | 010610-RETAINER-21200 | 1,691.50 |
| SunCal Emerald Meadows LLC | Winthrop Couchot | 1/6/2010 | 010610-RETAINER-21200CM | (1,691.50) |
| SunCal Emerald Meadows LLC | Voss, Cook & Thel, LLP. | 12/31/2009 | 37825 | 5,781.00 |
| SunCal Emerald Meadows LLC | Winthrop Couchot | 12/31/2009 | 23278 | 2,766.00 |
| SunCal Emerald Meadows LLC | | | | 49,468.75 |
| SunCal Emerald Meadows LLC | Winthrop Couchot | 1/31/2010 | 23387 | 7,560.00 |
| SunCal Emerald Meadows LLC | Voss, Cook & Thel, LLP. | 1/31/2010 | 38103 | 4,329.20 |
| SunCal Emerald Meadows LLC | Voss, Cook & Thel, LLP. | 1/31/2010 | 38102 | 63.00 |
| SunCal Emerald Meadows LLC | Winthrop Couchot | 2/28/2010 | 23487 | 45.00 |
| SunCal Emerald Meadows LLC | Voss, Cook & Thel, LLP. | 3/31/2010 | 38586 | 20,177.15 |
| SunCal Emerald Meadows LLC | Voss, Cook & Thel, LLP. | 3/31/2010 | 38585 | 187.00 |
| SunCal Emerald Meadows LLC | Voss, Cook & Thel, LLP. | 2/28/2010 | 38332 | 9,092.91 |
| SunCal Emerald Meadows LLC | Voss, Cook & Thel, LLP. | 2/28/2010 | 38331 | 220.00 |
| SunCal Emerald Meadows LLC | Winthrop Couchot | 3/31/2010 | 23601 | 4,742.93 |
| SunCal Emerald Meadows LLC | Voss, Cook & Thel, LLP. | 4/30/2010 | 38709 | 3,340.60 |
| SunCal Emerald Meadows LLC | Winthrop Couchot | 4/30/2010 | 23721 | 891.00 |
| SunCal Emerald Meadows LLC | Voss, Cook & Thel, LLP. | 4/30/2010 | 38707 | 154.50 |
| SunCal Emerald Meadows LLC | Voss, Cook & Thel, LLP. | 4/30/2010 | 38708 | 44.00 |
| SunCal Emerald Meadows LLC | Irell & Manella LLP | 5/13/2010 | 8406419 | 20,581.49 |
| SunCal Emerald Meadows LLC | Irell & Manella LLP | 4/13/2010 | 8405275 REENTER | 21,250.35 |
| SunCal Emerald Meadows LLC | Winthrop Couchot | 5/31/2010 | 23823 | 2,439.00 |
| SunCal Emerald Meadows LLC | Winthrop Couchot | 11/30/2009 | 23257 | 25,434.00 |
| SunCal Emerald Meadows LLC | Voss, Cook & Thel, LLP. | 5/31/2010 | 39067 | 2,361.10 |
| SunCal Emerald Meadows LLC | Voss, Cook & Thel, LLP. | 5/31/2010 | 39066 | 44.00 |
| SunCal Emerald Meadows LLC | Irell & Manella LLP | 6/16/2010 | 8407541 | 15,902.34 |
| SunCal Emerald Meadows LLC | Voss, Cook & Thel, LLP. | 7/31/2010 | 39718 | 3,406.20 |
| SunCal Emerald Meadows LLC | Voss, Cook & Thel, LLP. | 6/30/2010 | 39408 | 11,539.00 |
| SunCal Emerald Meadows LLC | Winthrop Couchot | 7/31/2010 | 24016 | 594.00 |
| SunCal Emerald Meadows LLC | Voss, Cook & Thel, LLP. | 8/31/2010 | 40026 | 3,400.35 |
| SunCal Emerald Meadows LLC | Winthrop Couchot | 8/31/2010 | 24117 | 2,790.00 |
| SunCal Emerald Meadows LLC | Winthrop Couchot | 9/30/2010 | 24237 | 1,165.50 |
| SunCal Emerald Meadows LLC | Voss, Cook & Thel, LLP. | 9/30/2010 | 40297 | 3,529.00 |
| SunCal Emerald Meadows LLC | Winthrop Couchot | 10/31/2010 | 24350 | 5,076.00 |

SunCal Companies (Unaudited)
Accrual - Project Detail Report by Company
LEGAL COST INCURRED ON BK PROJ
11/01/08-08/18/2011

8/18/2011

| Company | Description | Invoice Date | Invoice Number | Amount Paid |
|---|---|---|---|---|
| SunCal Emerald Meadows LLC | Voss, Cook & Thel, LLP. | 10/31/2010 | 40633 | 3,217.96 |
| SunCal Emerald Meadows LLC | Voss, Cook & Thel, LLP. | 10/31/2010 | 40631 | 88.00 |
| SunCal Emerald Meadows LLC | Voss, Cook & Thel, LLP. | 10/31/2010 | 40632 | 66.00 |
| SunCal Emerald Meadows LLC | | | | 32,374.62 |
| SunCal Emerald Meadows LLC | | | | 24,614.78 |
| SunCal Emerald Meadows LLC | | | | 25,625.31 |
| SunCal Emerald Meadows LLC | | | | 18,470.83 |
| SunCal Emerald Meadows LLC | | | | 26,736.35 |
| SunCal Emerald Meadows LLC | | | | 25,996.96 |
| SunCal Emerald Meadows LLC | | | | 51,619.98 |
| SunCal Emerald Meadows LLC | Voss, Cook & Thel, LLP. | 11/30/2010 | 40947 | 440.00 |
| SunCal Emerald Meadows LLC | Voss, Cook & Thel, LLP. | 11/30/2010 | 40945 | 66.00 |
| SunCal Emerald Meadows LLC | Winthrop Couchot | 11/30/2010 | 24483 | 1,895.50 |
| SunCal Emerald Meadows LLC | Irell & Manella LLP | 12/13/2010 | 8413669 | 33,375.94 |
| SunCal Emerald Meadows LLC | Voss, Cook & Thel, LLP. | 12/31/2010 | 41244 | 123.00 |
| SunCal Emerald Meadows LLC | Winthrop Couchot | 12/31/2010 | 24631 | 3,862.00 |
| SunCal Emerald Meadows LLC | Winthrop Couchot | 1/31/2011 | 24717 | 8,749.40 |
| SunCal Emerald Meadows LLC | Voss, Cook & Thel, LLP. | 1/31/2011 | 41538 | 124.00 |
| SunCal Emerald Meadows LLC | | | | (33,375.94) |
| SunCal Emerald Meadows LLC | Voss, Cook & Thel, LLP. | 2/28/2011 | 41818 | 84.00 |
| SunCal Emerald Meadows LLC | Winthrop Couchot | 2/28/2011 | 24808 | 6,008.00 |
| SunCal Emerald Meadows LLC | Winthrop Couchot | 3/31/2011 | 24978 | 4,780.00 |
| SunCal Emerald Meadows LLC | Winthrop Couchot | 4/30/2011 | 25008 | 4,032.88 |
| SunCal Emerald Meadows LLC | Winthrop Couchot | 5/31/2011 | 25130 | 5,002.50 |
| SunCal Emerald Meadows LLC | Voss, Cook & Thel, LLP. | 4/30/2011 | 42424 | 46.00 |
| SunCal Emerald Meadows LLC | Winthrop Couchot | 6/30/2011 | 25247 | 5,060.00 |
| | | | SunCal Emerald Meadows LLC | 751,350.87 |
| | | | Corporate Accounting | 230,454.17 |
| | | | Internal Legal Fees | 91,715.00 |
| | | | Grand Total | 981,805.04 |
| SunCal Heartland, LLC | Voss, Cook & Thel, LLP. | 11/30/2008 | 34200 | 354.60 |

Grand Total: 

00070039

SunCal Companies (Unaudited)
Accrual - Project Detail Report by Company
LEGAL COST INCURRED ON BK PROJ
11/01/08-08/18/2011

8/18/2011

| Company | Description | Invoice Date | Invoice Number | Amount Paid |
|---|---|---|---|---|
| SunCal Heartland, LLC | Voss, Cook & Thel, LLP. | 11/30/2008 | 34197 | 612.60 |
| SunCal Heartland, LLC | Voss, Cook & Thel, LLP. | 11/30/2008 | 34199 | 8.40 |
| SunCal Heartland, LLC | Voss, Cook & Thel, LLP. | 11/30/2008 | 34198 | 176.40 |
| SunCal Heartland, LLC | Voss, Cook & Thel, LLP. | 11/30/2008 | 34196 | 67.20 |
| SunCal Heartland, LLC | Voss, Cook & Thel, LLP. | 11/30/2008 | 34201 | 293.60 |
| SunCal Heartland, LLC | Voss, Cook & Thel, LLP. | 12/31/2008 | 34539 | 229.00 |
| SunCal Heartland, LLC | Voss, Cook & Thel, LLP. | 12/31/2008 | 34540 | 404.60 |
| SunCal Heartland, LLC | Voss, Cook & Thel, LLP. | 12/31/2008 | 34538 | 39.00 |
| SunCal Heartland, LLC | SunCal Management, LLC | 12/31/2008 | 34537 | 265.00 |
| SunCal Heartland, LLC | Voss, Cook & Thel, LLP. | 12/31/2008 | 34536 | 797.50 |
| SunCal Heartland, LLC | Voss, Cook & Thel, LLP. | 10/31/2008 | 33719 | 755.98 |
| SunCal Heartland, LLC | Voss, Cook & Thel, LLP. | 10/31/2008 | 33718 | 63.00 |
| SunCal Heartland, LLC | Voss, Cook & Thel, LLP. | 10/31/2008 | 33720 | 60.00 |
| SunCal Heartland, LLC | Voss, Cook & Thel, LLP. | 10/31/2008 | 33721 | 55.00 |
| SunCal Heartland, LLC | Voss, Cook & Thel, LLP. | 10/31/2008 | 33722 | 424.20 |
| SunCal Heartland, LLC | Voss, Cook & Thel, LLP. | 12/31/2008 | 34537 | 265.00 |
| SunCal Heartland, LLC | Voss, Cook & Thel, LLP. | 1/31/2009 | 34845 | 104.00 |
| SunCal Heartland, LLC | Voss, Cook & Thel, LLP. | 1/31/2009 | 34846 | 808.58 |
| SunCal Heartland, LLC | Voss, Cook & Thel, LLP. | 1/31/2009 | 34844 | 40.00 |
| SunCal Heartland, LLC | Voss, Cook & Thel, LLP. | 1/31/2009 | 34847 | 123.00 |
| SunCal Heartland, LLC | Voss, Cook & Thel, LLP. | 2/28/2009 | 35115 | 44.00 |
| SunCal Heartland, LLC | Voss, Cook & Thel, LLP. | 3/31/2009 | 35381 | 97.00 |
| SunCal Heartland, LLC | Voss, Cook & Thel, LLP. | 3/31/2009 | 35382 | 97.00 |
| SunCal Heartland, LLC | Voss, Cook & Thel, LLP. | 3/31/2009 | 35383 | 223.00 |
| SunCal Heartland, LLC | Voss, Cook & Thel, LLP. | 3/31/2009 | 35384 | 92.00 |
| SunCal Heartland, LLC | Voss, Cook & Thel, LLP. | 4/30/2009 | 35676 | 160.60 |
| SunCal Heartland, LLC | Voss, Cook & Thel, LLP. | 4/30/2009 | 35674 | 58.00 |
| SunCal Heartland, LLC | Voss, Cook & Thel, LLP. | 4/30/2009 | 35675 | 63.00 |
| SunCal Heartland, LLC | Voss, Cook & Thel, LLP. | 5/31/2009 | 35951 | 147.00 |
| SunCal Heartland, LLC | Voss, Cook & Thel, LLP. | 7/31/2009 | 36491 | 450.50 |
| SunCal Heartland, LLC | Voss, Cook & Thel, LLP. | 6/30/2009 | 36222 | 76.00 |
| SunCal Heartland, LLC | Voss, Cook & Thel, LLP. | 8/31/2009 | 36733 | 148.80 |
| SunCal Heartland, LLC | Voss, Cook & Thel, LLP. | 11/30/2009 | 37540 | 63.00 |
| SunCal Heartland, LLC | Voss, Cook & Thel, LLP. | 11/30/2009 | 37539 | 42.00 |

SunCal Companies (Unaudited)
Accrual - Project Detail Report by Company
LEGAL COST INCURRED ON BK PROJ
11/01/08-08/18/2011

8/18/2011

| Company | Description | Invoice Date | Invoice Number | Amount Paid |
|---|---|---|---|---|
| SunCal Heartland, LLC | Voss, Cook & Thel, LLP. | 1/31/2010 | 38105 | 42.00 |
| SunCal Heartland, LLC | Voss, Cook & Thel, LLP. | 1/31/2010 | 38104 | 273.00 |
| SunCal Heartland, LLC | Voss, Cook & Thel, LLP. | 3/31/2010 | 38587 | 88.00 |
| SunCal Heartland, LLC | Voss, Cook & Thel, LLP. | 3/31/2010 | 38588 | 44.00 |
| SunCal Heartland, LLC | Voss, Cook & Thel, LLP. | 2/28/2010 | 38333 | 220.00 |
| SunCal Heartland, LLC | Voss, Cook & Thel, LLP. | 6/30/2010 | 39415 | 304.00 |
| SunCal Heartland, LLC | Voss, Cook & Thel, LLP. | 7/31/2010 | 39726 | 55.00 |
| SunCal Heartland, LLC | Voss, Cook & Thel, LLP. | 6/30/2010 | 39412 | 66.00 |
| SunCal Heartland, LLC | Voss, Cook & Thel, LLP. | 10/31/2010 | 40640 | 44.00 |
| SunCal Heartland, LLC | Voss, Cook & Thel, LLP. | 1/31/2011 | 41544 | 22.00 |
| SunCal Heartland, LLC | Voss, Cook & Thel, LLP. | 4/30/2011 | 42431 | 770.20 |
| | | | SunCal Heartland, LLC | 9,636.76 |
| | | | Corporate Accounting | 230,454.17 |
| | | | Internal Legal Fees | 91,715.00 |
| | | | Grand Total | 240,090.93 |
| SunCal Bickford Ranch, LLC | Voss, Cook & Thel, LLP. | 10/31/2008 | 33705 | 86.20 |
| SunCal Bickford Ranch, LLC | Voss, Cook & Thel, LLP. | 10/31/2008 | 33704 | 240.00 |
| SunCal Bickford Ranch, LLC | Voss, Cook & Thel, LLP. | 10/31/2008 | 33706 | 283.00 |
| SunCal Bickford Ranch, LLC | Voss, Cook & Thel, LLP. | 11/30/2008 | 34184 | 296.20 |
| SunCal Bickford Ranch, LLC | Voss, Cook & Thel, LLP. | 11/30/2008 | 34182 | 2.20 |
| SunCal Bickford Ranch, LLC | Voss, Cook & Thel, LLP. | 11/30/2008 | 34183 | 83.20 |
| SunCal Bickford Ranch, LLC | Voss, Cook & Thel, LLP. | 12/31/2008 | 34527 | 81.00 |
| SunCal Bickford Ranch, LLC | Voss, Cook & Thel, LLP. | 12/31/2008 | 34529 | 207.00 |
| SunCal Bickford Ranch, LLC | Voss, Cook & Thel, LLP. | 12/31/2008. | 34528 | 102.00 |
| SunCal Bickford Ranch, LLC | Voss, Cook & Thel, LLP. | 1/31/2009 | 34833 | 84.00 |
| SunCal Bickford Ranch, LLC | Voss, Cook & Thel, LLP. | 1/31/2009 | 34834 | 231.00 |
| SunCal Bickford Ranch, LLC | Voss, Cook & Thel, LLP. | 2/28/2009 | 35107 | 1,120.00 |
| SunCal Bickford Ranch, LLC | Voss, Cook & Thel, LLP. | 3/31/2009 | 35377 | 462.00 |
| SunCal Bickford Ranch, LLC | Voss, Cook & Thel, LLP. | 3/31/2009 | 35578 | 412.00 |
| SunCal Bickford Ranch, LLC | Voss, Cook & Thel, LLP. | 3/31/2009 | 35376 | 88.00 |
| SunCal Bickford Ranch, LLC | Voss, Cook & Thel, LLP. | 4/30/2009 | 35672 | 66.00 |

Grand Total:

27 of 39
000102

000102

SunCal Companies (Unaudited)
Accrual - Project Detail Report by Company
LEGAL COST INCURRED ON BK PROJ
11/01/08-08/18/2011

8/18/2011

| Company | Description | Invoice Date | Invoice Number | Amount Paid |
|---|---|---|---|---|
| SunCal Bickford Ranch, LLC | Voss, Cook & Thel, LLP. | 4/30/2009 | 35670 | 264.00 |
| SunCal Bickford Ranch, LLC | Voss, Cook & Thel, LLP. | 4/30/2009 | 35671 | 263.00 |
| SunCal Bickford Ranch, LLC | Voss, Cook & Thel, LLP. | 5/31/2009 | 35949 | 66.00 |
| SunCal Bickford Ranch, LLC | Voss, Cook & Thel, LLP. | 5/31/2009 | 35947 | 84.00 |
| SunCal Bickford Ranch, LLC | Winthrop Couchot | 4/30/2009 | 22215 | 403.66 |
| SunCal Bickford Ranch, LLC | Winthrop Couchot | 1/31/2009 | 21850 | 189.00 |
| SunCal Bickford Ranch, LLC | Winthrop Couchot | 2/28/2009 | 22016 | 476.00 |
| SunCal Bickford Ranch, LLC | Winthrop Couchot | 12/31/2008 | 21713 | 1,323.00 |
| SunCal Bickford Ranch, LLC | Winthrop Couchot | 3/31/2009 | 22141 | 5,857.00 |
| SunCal Bickford Ranch, LLC | | | | 22,727.00 |
| SunCal Bickford Ranch, LLC | | | | 11,386.98 |
| SunCal Bickford Ranch, LLC | Irell & Manella LLP | 7/14/2009 | 8394824-21270 | 19,642.00 |
| SunCal Bickford Ranch, LLC | Voss, Cook & Thel, LLP. | 7/31/2009 | 36486 | 123.00 |
| SunCal Bickford Ranch, LLC | Winthrop Couchot | 8/31/2009 | 22725 | 20.50 |
| SunCal Bickford Ranch, LLC | | | | 33,750.00 |
| SunCal Bickford Ranch, LLC | Voss, Cook & Thel, LLP. | 8/31/2009 | 36727 | 222.50 |
| SunCal Bickford Ranch, LLC | Voss, Cook & Thel, LLP. | 8/31/2009 | 36729 | 168.00 |
| SunCal Bickford Ranch, LLC | Winthrop Couchot | 9/30/2009 | 22877 | 8,467.81 |
| SunCal Bickford Ranch, LLC | Irell & Manella LLP | 7/14/2009 | 8394824-21270 | (19,642.00) |
| SunCal Bickford Ranch, LLC | Irell & Manella LLP | 1/15/2009 | 8400427 | 5,967.84 |
| SunCal Bickford Ranch, LLC | Irell & Manella LLP | 2/17/2009 | 8389146 | 6,898.30 |
| SunCal Bickford Ranch, LLC | Irell & Manella LLP | 3/16/2009 | 8400428 | 17,450.28 |
| SunCal Bickford Ranch, LLC | Irell & Manella LLP | 4/17/2009 | 8400429 | 32,327.98 |
| SunCal Bickford Ranch, LLC | Irell & Manella LLP | 5/15/2009 | 8400430 | 29,679.97 |
| SunCal Bickford Ranch, LLC | Irell & Manella LLP | 6/4/2009 | 8393407 | 19,937.04 |
| SunCal Bickford Ranch, LLC | Irell & Manella LLP | 7/14/2009 | 8400431 | 23,000.13 |
| SunCal Bickford Ranch, LLC | Irell & Manella LLP | 8/26/2009 | 8400432 | 28,975.91 |
| SunCal Bickford Ranch, LLC | Irell & Manella LLP | 9/14/2009 | 8400433 | 13,027.84 |
| SunCal Bickford Ranch, LLC | Irell & Manella LLP | 10/14/2009 | 8400434 | 38,359.35 |
| SunCal Bickford Ranch, LLC | Irell & Manella LLP | 11/9/2009 | 8400435 | 35,038.14 |
| SunCal Bickford Ranch, LLC | Winthrop Couchot | 10/31/2009 | 22989 | 1,190.50 |
| SunCal Bickford Ranch, LLC | Irell & Manella LLP | 2/17/2009 | 8389146-CM | (6,898.30) |
| SunCal Bickford Ranch, LLC | Irell & Manella LLP | 1/15/2009 | 8400427-CM | (5,967.84) |
| SunCal Bickford Ranch, LLC | Irell & Manella LLP | 3/16/2009 | 8400428-CM | (17,450.28) |

8/18/2011

SunCal Companies (Unaudited)
Accrual - Project Detail Report by Company
LEGAL COST INCURRED ON BK PROJ
11/01/08-08/18/2011

| Company | Description | Invoice Date | Invoice Number | Amount Paid |
|---|---|---|---|---|
| SunCal Bickford Ranch, LLC | Irell & Manella LLP | 4/17/2009 | 8400429-CM | (3,800.34) |
| SunCal Bickford Ranch, LLC | Winthrop Couchot | 1/6/2010 | 010610-RETAINER-21270 | 9,678.81 |
| SunCal Bickford Ranch, LLC | Winthrop Couchot | 1/6/2010 | 010610-RETAINER-21270CM | (9,678.81) |
| SunCal Bickford Ranch, LLC | | | | 49,468.75 |
| SunCal Bickford Ranch, LLC | Voss, Cook & Thel, LLP. | 1/31/2010 | 38101 | 21.00 |
| SunCal Bickford Ranch, LLC | Winthrop Couchot | 2/28/2010 | 23488 | 1,089.00 |
| SunCal Bickford Ranch, LLC | Winthrop Couchot | 3/31/2010 | 23602 | 99.00 |
| SunCal Bickford Ranch, LLC | Winthrop Couchot | 4/30/2010 | 23722 | 198.00 |
| SunCal Bickford Ranch, LLC | Irell & Manella LLP | 5/13/2010 | 8406419 | 20,581.49 |
| SunCal Bickford Ranch, LLC | Irell & Manella LLP | 4/13/2010 | 8405275 REENTER | 21,250.35 |
| SunCal Bickford Ranch, LLC | | | | (234.50) |
| SunCal Bickford Ranch, LLC | Voss, Cook & Thel, LLP. | 5/31/2010 | 39062 | 44.00 |
| SunCal Bickford Ranch, LLC | Irell & Manella LLP | 6/16/2010 | 8407541 | 15,902.34 |
| SunCal Bickford Ranch, LLC | Winthrop Couchot | 6/30/2010 | 23912 | 99.00 |
| SunCal Bickford Ranch, LLC | Voss, Cook & Thel, LLP. | 6/30/2010 | 39403 | 66.00 |
| SunCal Bickford Ranch, LLC | Voss, Cook & Thel, LLP. | -6/30/2010 | 39404 | 110.00 |
| SunCal Bickford Ranch, LLC | Voss, Cook & Thel, LLP. | 7/31/2010 | 39714 | 44.00 |
| SunCal Bickford Ranch, LLC | Voss, Cook & Thel, LLP. | 8/31/2010 | 40022 | 88.00 |
| SunCal Bickford Ranch, LLC | Winthrop Couchot | 10/31/2010 | 24351 | 2,655.00 |
| SunCal Bickford Ranch, LLC | JAMS, Inc. - Los Angeles | 12/8/2010 | 0002172954-100-21270 | 46,029.36 |
| SunCal Bickford Ranch, LLC | | | | 32,374.62 |
| SunCal Bickford Ranch, LLC | | | | 24,614.78 |
| SunCal Bickford Ranch, LLC | | | | 25,625.31 |
| SunCal Bickford Ranch, LLC | | | | 18,470.83 |
| SunCal Bickford Ranch, LLC | | | | 26,736.35 |
| SunCal Bickford Ranch, LLC | | | | 25,996.96 |
| SunCal Bickford Ranch, LLC | | | | 51,619.98 |
| SunCal Bickford Ranch, LLC | Winthrop Couchot | 11/30/2010 | 24484 | 625.50 |
| SunCal Bickford Ranch, LLC | | | | 32,374.62 |
| SunCal Bickford Ranch, LLC | | | | 24,614.78 |
| SunCal Bickford Ranch, LLC | | | | 25,625.31 |
| SunCal Bickford Ranch, LLC | | | | 18,470.83 |
| SunCal Bickford Ranch, LLC | | | | 26,736.35 |
| SunCal Bickford Ranch, LLC | | | | 25,996.96 |

SunCal Companies (Unaudited)
Accrual - Project Detail Report by Company
LEGAL COST INCURRED ON BK PROJ
11/01/08-08/18/2011

8/18/2011

| Company | Description | Invoice Date | Invoice Number | Amount Paid |
|---|---|---|---|---|
| SunCal Bickford Ranch, LLC | | | | 51,619.98 |
| SunCal Bickford Ranch, LLC | | | | (32,374.62) |
| SunCal Bickford Ranch, LLC | | | | (24,614.78) |
| SunCal Bickford Ranch, LLC | | | | (25,625.31) |
| SunCal Bickford Ranch, LLC | | | | (18,470.83) |
| SunCal Bickford Ranch, LLC | | | | (26,736.35) |
| SunCal Bickford Ranch, LLC | | | | (25,996.96) |
| SunCal Bickford Ranch, LLC | | | | (51,619.98) |
| SunCal Bickford Ranch, LLC | Irell & Manella LLP | 12/13/2010 | 8413669 | 33,375.93 |
| SunCal Bickford Ranch, LLC | Voss, Cook & Thel, LLP. | 12/31/2010 | 41240 | 44.00 |
| SunCal Bickford Ranch, LLC | Winthrop Couchot | 12/31/2010 | 24632 | 1,966.50 |
| SunCal Bickford Ranch, LLC | Winthrop Couchot | 1/31/2011 | 24718 | 2,277.00 |
| SunCal Bickford Ranch, LLC | Voss, Cook & Thel, LLP. | 1/31/2011 | 41533 | 88.00 |
| SunCal Bickford Ranch, LLC | Voss, Cook & Thel, LLP. | 1/31/2011 | 41534 | 22.00 |
| SunCal Bickford Ranch, LLC | | | | 123,127.68 |
| SunCal Bickford Ranch, LLC | | | | 33,375.93 |
| SunCal Bickford Ranch, LLC | | | | 33,375.93 |
| SunCal Bickford Ranch, LLC | | | | 33,375.94 |
| SunCal Bickford Ranch, LLC | Irell & Manella LLP | 1/18/2011 | 8414777-21270 | 139,246.21 |
| SunCal Bickford Ranch, LLC | Winthrop Couchot | 2/28/2011 | 24809 | 1,500.50 |
| SunCal Bickford Ranch, LLC | JAMS, Inc. - Los Angeles | 2/28/2011 | 0002238386-100 | 5,292.15 |
| SunCal Bickford Ranch, LLC | Winthrop Couchot | 3/31/2011 | 24979 | 153.78 |
| SunCal Bickford Ranch, LLC | Irell & Manella LLP | 3/14/2011 | 8416516 | 134,026.41 |
| SunCal Bickford Ranch, LLC | Irell & Manella LLP | 4/25/2011 | 8417742 | 175,856.79 |
| SunCal Bickford Ranch, LLC | Winthrop Couchot | 4/30/2011 | 25009 | 1,089.00 |
| SunCal Bickford Ranch, LLC | Voss, Cook & Thel, LLP. | 6/30/2011 | 42833 | 46.00 |
| SunCal Bickford Ranch, LLC | Winthrop Couchot | 6/30/2011 | 25244-21270 | 239,413.64 |
| | | | | |
| | SunCal Bickford Ranch, LLC | | Grand Total: | 1,628,600.28 |
| | Corporate Accounting | | | 230,454.17 |
| | Internal Legal Fees | | | 91,715.00 |
| | Grand Total | | | 1,859,054.45 |

000 286 of 39

8/18/2011

SunCal Companies (Unaudited)
Accrual - Project Detail Report by Company
LEGAL COST INCURRED ON BK PROJ
11/01/08-08/18/2011

| Company | Description | Invoice Date | Invoice Number | Amount Paid |
|---|---|---|---|---|
| SunCal PSV, LLC | Voss, Cook & Thel, LLP. | 10/31/2008 | 33759 | 140.00 |
| SunCal PSV, LLC | Voss, Cook & Thel, LLP. | 10/31/2008 | 33754 | 710.40 |
| SunCal PSV, LLC | Voss, Cook & Thel, LLP. | 10/31/2008 | 33767 | 525.00 |
| SunCal PSV, LLC | Voss, Cook & Thel, LLP. | 10/31/2008 | 33755 | 160.00 |
| SunCal PSV, LLC | Voss, Cook & Thel, LLP. | 10/31/2008 | 33764 | 755.00 |
| SunCal PSV, LLC | Voss, Cook & Thel, LLP. | 10/31/2008 | 33773 | 276.80 |
| SunCal PSV, LLC | Voss, Cook & Thel, LLP. | 10/31/2008 | 33771 | 80.00 |
| SunCal PSV, LLC | Voss, Cook & Thel, LLP. | 10/31/2008 | 33768 | 115.00 |
| SunCal PSV, LLC | Voss, Cook & Thel, LLP. | 10/31/2008 | 33758 | 335.00 |
| SunCal PSV, LLC | Voss, Cook & Thel, LLP. | 10/31/2008 | 33760 | 700.00 |
| SunCal PSV, LLC | Voss, Cook & Thel, LLP. | 10/31/2008 | 33756 | 264.20 |
| SunCal PSV, LLC | Voss, Cook & Thel, LLP. | 10/31/2008 | 33761 | 1,422.00 |
| SunCal PSV, LLC | Voss, Cook & Thel, LLP. | 10/31/2008 | 33769 | 2,086.38 |
| SunCal PSV, LLC | Voss, Cook & Thel, LLP. | 10/31/2008 | 33762 | 60.00 |
| SunCal PSV, LLC | Voss, Cook & Thel, LLP. | 10/31/2008 | 33770 | 1,164.80 |
| SunCal PSV, LLC | Voss, Cook & Thel, LLP. | 10/31/2008 | 33765 | 255.00 |
| SunCal PSV, LLC | Voss, Cook & Thel, LLP. | 10/31/2008 | 33757 | 140.00 |
| SunCal PSV, LLC | Voss, Cook & Thel, LLP. | 10/31/2008 | 33772 | 164.00 |
| SunCal PSV, LLC | Voss, Cook & Thel, LLP. | 10/31/2008 | 33766 | 223.00 |
| SunCal PSV, LLC | Voss, Cook & Thel, LLP. | 10/31/2008 | 33763 | 123.00 |
| SunCal PSV, LLC | Voss, Cook & Thel, LLP. | 11/30/2008 | 34250 | 406.80 |
| SunCal PSV, LLC | Voss, Cook & Thel, LLP. | 11/30/2008 | 34244 | 3.60 |
| SunCal PSV, LLC | Voss, Cook & Thel, LLP. | 11/30/2008 | 34266 | 85.60 |
| SunCal PSV, LLC | Voss, Cook & Thel, LLP. | 11/30/2008 | 34247 | 475.30 |
| SunCal PSV, LLC | Voss, Cook & Thel, LLP. | 11/30/2008 | 34255 | 68.80 |
| SunCal PSV, LLC | Voss, Cook & Thel, LLP. | 11/30/2008 | 34245 | 4.80 |
| SunCal PSV, LLC | Voss, Cook & Thel, LLP. | 11/30/2008 | 34254 | 43.60 |
| SunCal PSV, LLC | Voss, Cook & Thel, LLP. | 11/30/2008 | 34257 | 40.00 |
| SunCal PSV, LLC | Voss, Cook & Thel, LLP. | 11/30/2008 | 34258 | 3.60 |
| SunCal PSV, LLC | Voss, Cook & Thel, LLP. | 11/30/2008 | 34262 | 1,937.10 |
| SunCal PSV, LLC | Voss, Cook & Thel, LLP. | 11/30/2008 | 34273 | 164.00 |
| SunCal PSV, LLC | Voss, Cook & Thel, LLP. | 11/30/2008 | 34271 | 63.60 |
| SunCal PSV, LLC | Voss, Cook & Thel, LLP. | 11/30/2008 | 34268 | 385.60 |
| SunCal PSV, LLC | Voss, Cook & Thel, LLP. | 11/30/2008 | 34253 | 105.20 |

31 of 39
000106

8/18/2011

SunCal Companies (Unaudited)
Accrual - Project Detail Report by Company
LEGAL COST INCURRED ON BK PROJ
11/01/08-08/18/2011

| Company | Description | Invoice Date | Invoice Number | Amount Paid |
|---|---|---|---|---|
| SunCal PSV, LLC | Voss, Cook & Thel, LLP. | 11/30/2008 | 34265 | 101.60 |
| SunCal PSV, LLC | Voss, Cook & Thel, LLP. | 11/30/2008 | 34256 | 1,032.00 |
| SunCal PSV, LLC | Voss, Cook & Thel, LLP. | 11/30/2008 | 34251 | 6,765.00 |
| SunCal PSV, LLC | Voss, Cook & Thel, LLP. | 11/30/2008 | 34259 | 3,548.21 |
| SunCal PSV, LLC | Voss, Cook & Thel, LLP. | 11/30/2008 | 34246 | 279.80 |
| SunCal PSV, LLC | Voss, Cook & Thel, LLP. | 11/30/2008 | 34248 | 4.80 |
| SunCal PSV, LLC | Voss, Cook & Thel, LLP. | 11/30/2008 | 34267 | 4.80 |
| SunCal PSV, LLC | Voss, Cook & Thel, LLP. | 11/30/2008 | 34263 | 793.40 |
| SunCal PSV, LLC | Voss, Cook & Thel, LLP. | 11/30/2008 | 34269 | 232.00 |
| SunCal PSV, LLC | Voss, Cook & Thel, LLP. | 11/30/2008 | 34260 | 412.00 |
| SunCal PSV, LLC | Voss, Cook & Thel, LLP. | 11/30/2008 | 34249 | 3.60 |
| SunCal PSV, LLC | Voss, Cook & Thel, LLP. | 11/30/2008 | 34270 | 3.60 |
| SunCal PSV, LLC | Voss, Cook & Thel, LLP. | 11/30/2008 | 34272 | 384.80 |
| SunCal PSV, LLC | Voss, Cook & Thel, LLP. | 11/30/2008 | 34252 | 96.60 |
| SunCal PSV, LLC | Voss, Cook & Thel, LLP. | 11/30/2008 | 34264 | 891.00 |
| SunCal PSV, LLC | Voss, Cook & Thel, LLP. | 11/30/2008 | 34261 | 3.60 |
| SunCal PSV, LLC | Voss, Cook & Thel, LLP. | 12/31/2008 | 34592 | 285.00 |
| SunCal PSV, LLC | Voss, Cook & Thel, LLP. | 12/31/2008 | 34588 | 446.50 |
| SunCal PSV, LLC | Voss, Cook & Thel, LLP. | 12/31/2008 | 34594 | 463.00 |
| SunCal PSV, LLC | Voss, Cook & Thel, LLP. | 12/31/2008 | 34585 | 281.00 |
| SunCal PSV, LLC | Voss, Cook & Thel, LLP. | 12/31/2008 | 34575 | 163.00 |
| SunCal PSV, LLC | Voss, Cook & Thel, LLP. | 12/31/2008 | 34595 | 39.00 |
| SunCal PSV, LLC | Voss, Cook & Thel, LLP. | 12/31/2008 | 34597 | 39.00 |
| SunCal PSV, LLC | Voss, Cook & Thel, LLP. | 12/31/2008 | 34578 | 395.00 |
| SunCal PSV, LLC | Voss, Cook & Thel, LLP. | 12/31/2008 | 34589 | 950.00 |
| SunCal PSV, LLC | Voss, Cook & Thel, LLP. | 12/31/2008 | 34586 | 39.00 |
| SunCal PSV, LLC | Voss, Cook & Thel, LLP. | 12/31/2008 | 34574 | 59.00 |
| SunCal PSV, LLC | Voss, Cook & Thel, LLP. | 12/31/2008 | 34572 | 39.00 |
| SunCal PSV, LLC | Voss, Cook & Thel, LLP. | 12/31/2008 | 34584 | 8,836.40 |
| SunCal PSV, LLC | Voss, Cook & Thel, LLP. | 12/31/2008 | 34577 | 5,109.20 |
| SunCal PSV, LLC | Voss, Cook & Thel, LLP. | 12/31/2008 | 34582 | 749.70 |
| SunCal PSV, LLC | Voss, Cook & Thel, LLP. | 12/31/2008 | 34590 | 158.00 |
| SunCal PSV, LLC | Voss, Cook & Thel, LLP. | 12/31/2008 | 34579 | 168.00 |
| SunCal PSV, LLC | Voss, Cook & Thel, LLP. | 12/31/2008 | 34593 | 39.00 |

000107

000107 of 39

SunCal Companies (Unaudited)
Accrual - Project Detail Report by Company
LEGAL COST INCURRED ON BK PROJ
11/01/08-08/18/2011

8/18/2011

| Company | Description | Invoice Date | Invoice Number | Amount Paid |
|---|---|---|---|---|
| SunCal PSV, LLC | Voss, Cook & Thel, LLP. | 12/31/2008 | 34596 | 39.00 |
| SunCal PSV, LLC | Voss, Cook & Thel, LLP. | 12/31/2008 | 34598 | 199.00 |
| SunCal PSV, LLC | Voss, Cook & Thel, LLP. | 12/31/2008 | 34587 | 22.40 |
| SunCal PSV, LLC | Voss, Cook & Thel, LLP. | 12/31/2008 | 34583 | 39.00 |
| SunCal PSV, LLC | Voss, Cook & Thel, LLP. | 12/31/2008 | 34580 | 160.00 |
| SunCal PSV, LLC | Voss, Cook & Thel, LLP. | 12/31/2008 | 34571 | 346.50 |
| SunCal PSV, LLC | Voss, Cook & Thel, LLP. | 12/31/2008 | 34581 | 135.00 |
| SunCal PSV, LLC | Voss, Cook & Thel, LLP. | 12/31/2008 | 34591 | 99.00 |
| SunCal PSV, LLC | Voss, Cook & Thel, LLP. | 12/31/2008 | 34570 | 39.00 |
| SunCal PSV, LLC | Voss, Cook & Thel, LLP. | 1/31/2009 | 34878 | 120.00 |
| SunCal PSV, LLC | Voss, Cook & Thel, LLP. | 1/31/2009 | 34872 | 534.80 |
| SunCal PSV, LLC | Voss, Cook & Thel, LLP. | 1/31/2009 | 34876 | 464.20 |
| SunCal PSV, LLC | Voss, Cook & Thel, LLP. | 1/31/2009 | 34881 | 168.00 |
| SunCal PSV, LLC | Voss, Cook & Thel, LLP. | 1/31/2009 | 34879 | 5.00 |
| SunCal PSV, LLC | Voss, Cook & Thel, LLP. | 1/31/2009 | 34873 | 100.00 |
| SunCal PSV, LLC | Voss, Cook & Thel, LLP. | 1/31/2009 | 34871 | 4,905.03 |
| SunCal PSV, LLC | Voss, Cook & Thel, LLP. | 1/31/2009 | 34874 | 2,526.75 |
| SunCal PSV, LLC | Voss, Cook & Thel, LLP. | 1/31/2009 | 34868 | 60.00 |
| SunCal PSV, LLC | Voss, Cook & Thel, LLP. | 1/31/2009 | 34880 | 337.20 |
| SunCal PSV, LLC | Voss, Cook & Thel, LLP. | 1/31/2009 | 34875 | 100.00 |
| SunCal PSV, LLC | Voss, Cook & Thel, LLP. | 1/31/2009 | 34869 | 404.40 |
| SunCal PSV, LLC | Voss, Cook & Thel, LLP. | 1/31/2009 | 34877 | 603.00 |
| SunCal PSV, LLC | Voss, Cook & Thel, LLP. | 2/28/2009 | 35133 | 75.00 |
| SunCal PSV, LLC | Voss, Cook & Thel, LLP. | 2/28/2009 | 35135 | 260.00 |
| SunCal PSV, LLC | Voss, Cook & Thel, LLP. | 2/28/2009 | 35132 | 702.50 |
| SunCal PSV, LLC | Voss, Cook & Thel, LLP. | 2/28/2009 | 35134 | 80.00 |
| SunCal PSV, LLC | Voss, Cook & Thel, LLP. | 2/28/2009 | 35131 | 40.00 |
| SunCal PSV, LLC | Voss, Cook & Thel, LLP. | 2/28/2009 | 35136 | 20.00 |
| SunCal PSV, LLC | Voss, Cook & Thel, LLP. | 3/31/2009 | 35399 | 50.00 |
| SunCal PSV, LLC | Voss, Cook & Thel, LLP. | 3/31/2009 | 35398 | 244.50 |
| SunCal PSV, LLC | Voss, Cook & Thel, LLP. | 3/31/2009 | 35400 | 149.00 |
| SunCal PSV, LLC | Palm Springs, City of | 4/30/2009 | 043009-CHK01 | 200.00 |
| SunCal PSV, LLC | Palm Springs, City of | 5/7/2009 | 050709-CHK02 | 200.00 |
| SunCal PSV, LLC | Voss, Cook & Thel, LLP. | 4/30/2009 | 35694 | 85.20 |

SunCal Companies (Unaudited)
Accrual - Project Detail Report by Company
LEGAL COST INCURRED ON BK PROJ
11/01/08-08/18/2011

8/18/2011

| Company | Description | Invoice Date | Invoice Number | Amount Paid |
|---|---|---|---|---|
| SunCal PSV, LLC | Voss, Cook & Thel, LLP. | 4/30/2009 | 35692 | 66.00 |
| SunCal PSV, LLC | Voss, Cook & Thel, LLP. | 4/30/2009 | 35696 | 266.40 |
| SunCal PSV, LLC | Voss, Cook & Thel, LLP. | 4/30/2009 | 35695 | 21.00 |
| SunCal PSV, LLC | Daley & Heft | 2/18/2009 | 33978 | 205.54 |
| SunCal PSV, LLC | Daley & Heft | 3/13/2009 | 34356 | 219.32 |
| SunCal PSV, LLC | Voss, Cook & Thel, LLP. | 5/31/2009 | 35973 | 55.00 |
| SunCal PSV, LLC | Voss, Cook & Thel, LLP. | 5/31/2009 | 35964 | 123.60 |
| SunCal PSV, LLC | Voss, Cook & Thel, LLP. | 5/31/2009 | 35972 | 55.00 |
| SunCal PSV, LLC | Voss, Cook & Thel, LLP. | 5/31/2009 | 35970 | 55.00 |
| SunCal PSV, LLC | Voss, Cook & Thel, LLP. | 7/31/2009 | 36510 | 21.00 |
| SunCal PSV, LLC | Voss, Cook & Thel, LLP. | 7/31/2009 | 36511 | 55.00 |
| SunCal PSV, LLC | Voss, Cook & Thel, LLP. | 7/31/2009 | 36507 | 63.00 |
| SunCal PSV, LLC | Voss, Cook & Thel, LLP. | 7/31/2009 | 36514 | 215.00 |
| SunCal PSV, LLC | Voss, Cook & Thel, LLP. | 7/31/2009 | 36506 | 60.00 |
| SunCal PSV, LLC | Voss, Cook & Thel, LLP. | 7/31/2009 | 36508 | 84.00 |
| SunCal PSV, LLC | Voss, Cook & Thel, LLP. | 6/30/2009 | 36238 | 105.00 |
| SunCal PSV, LLC | Voss, Cook & Thel, LLP. | 6/30/2009 | 36236 | 21.00 |
| SunCal PSV, LLC | Voss, Cook & Thel, LLP. | 6/30/2009 | 36244 | 63.00 |
| SunCal PSV, LLC | Voss, Cook & Thel, LLP. | 6/30/2009 | 36235 | 67.00 |
| SunCal PSV, LLC | Voss, Cook & Thel, LLP. | 6/30/2009 | 36239 | 97.00 |
| SunCal PSV, LLC | Voss, Cook & Thel, LLP. | 6/30/2009 | 36243 | 55.00 |
| SunCal PSV, LLC | Voss, Cook & Thel, LLP. | 9/30/2009 | 37023 | 84.00 |
| SunCal PSV, LLC | Voss, Cook & Thel, LLP. | 8/31/2009 | 36756 | 126.00 |
| SunCal PSV, LLC | Voss, Cook & Thel, LLP. | 8/31/2009 | 36753 | 126.00 |
| SunCal PSV, LLC | Voss, Cook & Thel, LLP. | 10/31/2009 | 37291 | 63.00 |
| SunCal PSV, LLC | Voss, Cook & Thel, LLP. | 10/31/2009 | 37288 | 42.00 |
| SunCal PSV, LLC | Voss, Cook & Thel, LLP. | 11/30/2009 | 37555 | 42.00 |
| SunCal PSV, LLC | Voss, Cook & Thel, LLP. | 12/31/2009 | 37841 | 83.60 |
| SunCal PSV, LLC | Voss, Cook & Thel, LLP. | 12/31/2009 | 37837 | 252.00 |
| SunCal PSV, LLC | Voss, Cook & Thel, LLP. | 12/31/2009 | 37839 | 189.00 |
| SunCal PSV, LLC | Voss, Cook & Thel, LLP. | 12/31/2009 | 37840 | 147.00 |
| SunCal PSV, LLC | Voss, Cook & Thel, LLP. | 12/31/2009 | 37836 | 61.60 |
| SunCal PSV, LLC | Voss, Cook & Thel, LLP. | 12/31/2009 | 37838 | 97.00 |
| SunCal PSV, LLC | Voss, Cook & Thel, LLP. | 1/31/2010 | 38114 | 45.00 |

34 of 39
000109

000109

SunCal Companies (Unaudited)
Accrual - Project Detail Report by Company
LEGAL COST INCURRED ON BK PROJ
11/01/08-08/18/2011

8/18/2011

| Company | Description | Invoice Date | Invoice Number | Amount Paid |
|---|---|---|---|---|
| SunCal PSV, LLC | Voss, Cook & Thel, LLP. | 1/31/2010 | 38117 | 21.00 |
| SunCal PSV, LLC | Voss, Cook & Thel, LLP. | 1/31/2010 | 38116 | 76.00 |
| SunCal PSV, LLC | Voss, Cook & Thel, LLP. | 1/31/2010 | 38115 | 126.00 |
| SunCal PSV, LLC | Voss, Cook & Thel, LLP. | 3/31/2010 | 38605 | 132.00 |
| SunCal PSV, LLC | Voss, Cook & Thel, LLP. | 3/31/2010 | 38604 | 44.00 |
| SunCal PSV, LLC | Voss, Cook & Thel, LLP. | 2/28/2010 | 38350 | 466.50 |
| SunCal PSV, LLC | Voss, Cook & Thel, LLP. | 2/28/2010 | 38349 | 2,720.00 |
| SunCal PSV, LLC | Voss, Cook & Thel, LLP. | 2/28/2010 | 38351 | 440.00 |
| SunCal PSV, LLC | Voss, Cook & Thel, LLP. | 2/28/2010 | 38352 | 231.00 |
| SunCal PSV, LLC | Voss, Cook & Thel, LLP. | 4/30/2010 | 38721 | 132.00 |
| SunCal PSV, LLC | Voss, Cook & Thel, LLP. | 4/30/2010 | 38718 | 66.00 |
| SunCal PSV, LLC | Voss, Cook & Thel, LLP. | 4/30/2010 | 38720 | 44.00 |
| SunCal PSV, LLC | Voss, Cook & Thel, LLP. | 4/30/2010 | 38719 | 22.00 |
| SunCal PSV, LLC | Voss, Cook & Thel, LLP. | 5/31/2010 | 39133 | 116.00 |
| SunCal PSV, LLC | Voss, Cook & Thel, LLP. | 6/30/2010 | 39476 | 44.00 |
| SunCal PSV, LLC | Voss, Cook & Thel, LLP. | 7/31/2010 | 39788 | 286.00 |
| SunCal PSV, LLC | Voss, Cook & Thel, LLP. | 3/31/2009 | 35401 | 2,092.00 |
| SunCal PSV, LLC | Voss, Cook & Thel, LLP. | 9/30/2010 | 40353 | 66.00 |
| SunCal PSV, LLC | Voss, Cook & Thel, LLP. | 9/30/2010 | 40351 | 66.00 |
| SunCal PSV, LLC | Voss, Cook & Thel, LLP. | 9/30/2010 | 40362 | 22.00 |
| SunCal PSV, LLC | Voss, Cook & Thel, LLP. | 9/30/2010 | 40350 | 66.00 |
| SunCal PSV, LLC | Voss, Cook & Thel, LLP. | 9/30/2010 | 40363 | 22.00 |
| SunCal PSV, LLC | Voss, Cook & Thel, LLP. | 9/30/2010 | 40352 | 100.00 |
| SunCal PSV, LLC | Voss, Cook & Thel, LLP. | 10/31/2010 | 40688 | 22.00 |
| SunCal PSV, LLC | Voss, Cook & Thel, LLP. | 10/31/2010 | 40687 | 22.00 |
| SunCal PSV, LLC | Voss, Cook & Thel, LLP. | 10/31/2010 | 40686 | 22.00 |
| SunCal PSV, LLC | Voss, Cook & Thel, LLP. | 11/30/2010 | 41014 | 154.00 |
| SunCal PSV, LLC | Voss, Cook & Thel, LLP. | 12/31/2010 | 41305 | 71.00 |
| SunCal PSV, LLC | Voss, Cook & Thel, LLP. | 12/31/2010 | 41303 | 44.00 |
| SunCal PSV, LLC | Voss, Cook & Thel, LLP. | 2/28/2011 | 41881 | 110.00 |
| SunCal PSV, LLC | Voss, Cook & Thel, LLP. | 2/28/2011 | 41877 | 132.00 |
| SunCal PSV, LLC | Voss, Cook & Thel, LLP. | 3/31/2011 | 42162 | 69.00 |
| SunCal PSV, LLC | Voss, Cook & Thel, LLP. | 4/30/2011 | 42480 | 125.00 |

SunCal Companies (Unaudited)
Accrual - Project Detail Report by Company
LEGAL COST INCURRED ON BK PROJ
11/01/08-08/18/2011

8/18/2011

Grand Total:

| Company | Description | Invoice Date | Invoice Number | Amount Paid |
|---|---|---|---|---|
| | | | SunCal PSV, LLC | 71,318.83 |
| | | | Corporate Accounting | 230,454.17 |
| | | | Internal Legal Fees | 91,715.00 |
| | | | Grand Total | 301,773.00 |
| Acton Estates, LLC | Winthrop Couchot | 1/31/2009 | 21851-22540 | 291.50 |
| Acton Estates, LLC | Winthrop Couchot | 3/31/2009 | 22142-22540 | 178.50 |
| Acton Estates, LLC | | | | 22,727.00 |
| Acton Estates, LLC | | | | 11,386.98 |
| Acton Estates, LLC | Irell & Manella LLP | 7/14/2009 | 8394824-22540 | 19,642.00 |
| Acton Estates, LLC | Irell & Manella LLP | 7/14/2009 | 8394824-22540 | (19,642.00) |
| Acton Estates, LLC | Irell & Manella LLP | 1/15/2009 | 8400427 | 5,967.84 |
| Acton Estates, LLC | Irell & Manella LLP | 2/17/2009 | 8389146 | 6,898.30 |
| Acton Estates, LLC | Irell & Manella LLP | 3/16/2009 | 8400428 | 17,450.28 |
| Acton Estates, LLC | Irell & Manella LLP | 4/17/2009 | 8400429 | 32,327.98 |
| Acton Estates, LLC | Irell & Manella LLP | 5/15/2009 | 8400430 | 29,679.97 |
| Acton Estates, LLC | Irell & Manella LLP | 6/4/2009 | 8393407 | 19,937.04 |
| Acton Estates, LLC | Irell & Manella LLP | 7/14/2009 | 8400431 | 23,000.13 |
| Acton Estates, LLC | Irell & Manella LLP | 8/26/2009 | 8400432 | 28,975.91 |
| Acton Estates, LLC | Irell & Manella LLP | 9/14/2009 | 8400433 | 13,027.84 |
| Acton Estates, LLC | Irell & Manella LLP | 10/14/2009 | 8400434 | 38,359.35 |
| Acton Estates, LLC | Irell & Manella LLP | 11/9/2009 | 8400435 | 35,038.14 |
| Acton Estates, LLC | Irell & Manella LLP | 2/17/2009 | 8389146-CM | (6,898.30) |
| Acton Estates, LLC | Irell & Manella LLP | 1/15/2009 | 8400427-CM | (5,967.84) |
| Acton Estates, LLC | Irell & Manella LLP | 3/16/2009 | 8400428-CM | (17,450.28) |
| Acton Estates, LLC | Irell & Manella LLP | 4/17/2009 | 8400429-CM | (3,800.34) |
| Acton Estates, LLC | | | | 49,468.75 |
| Acton Estates, LLC | Irell & Manella LLP | 5/13/2010 | 8406419 | 20,581.49 |
| Acton Estates, LLC | Irell & Manella LLP | 4/13/2010 | 8405275 REENTER | 21,250.35 |
| Acton Estates, LLC | Irell & Manella LLP | 6/16/2010 | 8407541 | 15,902.33 |
| Acton Estates, LLC | | | | 32,374.62 |
| Acton Estates, LLC | | | | 24,614.78 |
| Acton Estates, LLC | | | | 25,625.31 |

SunCal Companies (Unaudited)
Accrual - Project Detail Report by Company
LEGAL COST INCURRED ON BK PROJ
11/01/08-08/18/2011

8/18/2011

| Company | Description | Invoice Number | Invoice Date | Amount Paid |
|---|---|---|---|---|
| Acton Estates, LLC | | | | 18,470.83 |
| Acton Estates, LLC | | | | 26,736.35 |
| Acton Estates, LLC | | | | 25,996.96 |
| Acton Estates, LLC | | | | 51,619.98 |
| Acton Estates, LLC | Irell & Manella LLP | 8413669 | 12/13/2010 | 33,375.93 |
| Acton Estates, LLC | | | | (33,375.93) |
| Acton Estates, LLC | Winthrop Couchot | 25010 | 4/30/2011 | 592.50 |
| Acton Estates, LLC | Winthrop Couchot | 25131 | 5/31/2011 | 617.50 |
| Acton Estates, LLC | Winthrop Couchot | 25248 | 6/30/2011 | 560.00 |
| | | | | |
| Grand Total: | | Acton Estates, LLC | | 565,541.75 |
| | | Corporate Accounting | | 230,454.17 |
| | | Internal Legal Fees | | 91,715.00 |
| | | Grand Total | | 795,995.92 |
| | | | | |
| SJD Partners, Ltd. | Davis Zfaty, APC (Davis & Rayb | 16136 | 11/3/2008 | 3,705.00 |
| SJD Partners, Ltd. | Miller Barondess, LLP | 1624 | 11/30/2008 | 6,024.57 |
| SJD Partners, Ltd. | Miller Barondess, LLP | 1553 | 10/31/2008 | 16,655.89 |
| SJD Partners, Ltd. | Miller Barondess, LLP | 1686 | 12/31/2008 | 13,884.88 |
| SJD Partners, Ltd. | Miller Barondess, LLP | 1755 | 1/31/2009 | 5,960.05 |
| SJD Partners, Ltd. | Voss, Cook & Thel, LLP. | 35714 | 4/30/2009 | 34,198.67 |
| SJD Partners, Ltd. | Winthrop Couchot | 22143 | 3/31/2009 | 119.00 |
| SJD Partners, Ltd. | Winthrop Couchot | 21711 | 12/31/2008 | 39.00 |
| SJD Partners, Ltd. | Winthrop Couchot | 21841 | 1/31/2009 | 70.00 |
| SJD Partners, Ltd. | Winthrop Couchot | 21932 | 2/28/2009 | 242.00 |
| SJD Partners, Ltd. | Winthrop Couchot | 22216 | 4/30/2009 | 434.00 |
| SJD Partners, Ltd. | Voss, Cook & Thel, LLP. | 35989-A | 5/31/2009 | 10,558.29 |
| SJD Partners, Ltd. | | | | 120,017.50 |
| SJD Partners, Ltd. | | | | (120,017.50) |
| SJD Partners, Ltd. | Davis Zfaty, APC (Davis & Rayb | 17398 | 7/1/2009 | 60.00 |
| SJD Partners, Ltd. | Winthrop Couchot | 22473 | 6/30/2009 | 3,449.00 |
| SJD Partners, Ltd. | Voss, Cook & Thel, LLP. | 36527 | 7/31/2009 | 42.00 |

SunCal Companies (Unaudited)
Accrual - Project Detail Report by Company
LEGAL COST INCURRED ON BK PROJ
11/01/08-08/18/2011

8/18/2011

| Company | Description | Invoice Date | Invoice Number | Amount Paid |
|---|---|---|---|---|
| SJD Partners, Ltd. | Winthrop Couchot | 8/31/2009 | 22726 | 43,201.50 |
| SJD Partners, Ltd. | Voss, Cook & Thel, LLP. | 9/30/2009 | 37035 | 84.00 |
| SJD Partners, Ltd. | Voss, Cook & Thel, LLP. | 9/30/2009 | 37034 | 1,298.00 |
| SJD Partners, Ltd. | Voss, Cook & Thel, LLP. | 10/31/2009 | 37306 | 219.00 |
| SJD Partners, Ltd. | Winthrop Couchot | 9/30/2009 | 22878 | 781.50 |
| SJD Partners, Ltd. | Voss, Cook & Thel, LLP. | 10/31/2009 | 37308 | 105.00 |
| SJD Partners, Ltd. | Winthrop Couchot | 10/31/2009 | 22990 | 1,505.50 |
| SJD Partners, Ltd. | Winthrop Couchot | 11/30/2009 | 23127 | 315.00 |
| SJD Partners, Ltd. | Winthrop Couchot | 1/6/2010 | 010610-RETAINER-80290 | 45,803.50 |
| SJD Partners, Ltd. | Winthrop Couchot | 1/6/2010 | 010610-RETAINER-80290CM | (45,803.50) |
| SJD Partners, Ltd. | Voss, Cook & Thel, LLP. | 12/31/2009 | 37855 | 63.00 |
| SJD Partners, Ltd. | Winthrop Couchot | 12/31/2009 | 23279 | 1,712.27 |
| SJD Partners, Ltd. | Voss, Cook & Thel, LLP. | 1/31/2010 | 38129 | 240.00 |
| SJD Partners, Ltd. | Voss, Cook & Thel, LLP. | 1/31/2010 | 38131 | 21.00 |
| SJD Partners, Ltd. | Winthrop Couchot | 3/31/2010 | 23603 | 184.50 |
| SJD Partners, Ltd. | | | | (895.00) |
| SJD Partners, Ltd. | Winthrop Couchot | 9/30/2010 | 24238 | 7,996.50 |
| SJD Partners, Ltd. | Winthrop Couchot | 10/31/2010 | 24352 | 8,514.00 |
| SJD Partners, Ltd. | Voss, Cook & Thel, LLP. | 11/30/2010 | 41047 | 110.00 |
| SJD Partners, Ltd. | Winthrop Couchot | 11/30/2010 | 24485 | 1,102.50 |
| SJD Partners, Ltd. | Winthrop Couchot | 12/31/2010 | 24633 | 2,704.50 |
| SJD Partners, Ltd. | Winthrop Couchot | 1/31/2011 | 24719 | 4,996.50 |
| SJD Partners, Ltd. | Winthrop Couchot | 2/28/2011 | 24810 | 2,250.50 |
| SJD Partners, Ltd. | Winthrop Couchot | 3/31/2011 | 24981 | 1,963.50 |
| SJD Partners, Ltd. | Winthrop Couchot | 4/30/2011 | 25011 | 4,940.90 |
| SJD Partners, Ltd. | Winthrop Couchot | 5/31/2011 | 25132 | 5,113.50 |
| SJD Partners, Ltd. | Winthrop Couchot | 6/30/2011 | 25249 | 758.50 |

| | | | Grand Total: | 184,728.52 |
| | SJD Partners, Ltd. | | | 230,454.17 |
| | Corporate Accuntng | | | 91,715.00 |
| | Internal Legal Fees | | | 415,182.69 |
| | Grand Total | | | |

000113

38 of 39
000113

8/18/2011

SunCal Companies (Unaudited)
Accrual - Project Detail Report by Company
LEGAL COST INCURRED ON BK PROJ
11/01/08-08/18/2011

| Company | Description | Invoice Date | Invoice Number | Amount Paid |
|---------|-------------|--------------|----------------|-------------|
| | | Grand Total: | | 3,782,961.88 |

39 of 39
000114

SunCal Companies (Unaudited)
Accrual - Project Detail Report by Company
LEGAL COSTS INCURRED ON BK GL CORP
09/01/2008-06/18/2011

| Company Name | Description | Invoice Date | Invoice Number | Explanation -Remark- | Amount Paid | G/L Date |
|---|---|---|---|---|---|---|
| SCC Acquisitions, Inc. | Diamond McCarthy LLP | 6/30/2008 | 11140 | Prof service thru 08/30/08 | 11,368.66 | 09/01/08 |
| SCC Acquisitions, Inc. | Winthrop Couchot | 9/30/2008 | STMNT #21177 | Prof ssrf thru 9/30/8-St#21177 | 15,311.50 | 10/01/08 |
| SCC Acquisitions, Inc. | Superior Court of California | 11/5/2008 | 110508-CHK | Case# BC297913 Filing Fee | 300.00 | 11/05/08 |
| SCC Acquisitions, Inc. | Voss, Cook & Thel, LLP. | 10/31/2008 | 33927 | Filed 03/718,000-Gen representation | 40.50 | 12/01/08 |
| SCC Acquisitions, Inc. | Morgan, Lewis & Bockius, LLP | 11/17/2008 | 2009851 | serv Thru 10/31/08-BC2335-0007 | 1,859.77 | 12/28/08 |
| SCC Acquisitions, Inc. | Diamond McCarthy LLP | 9/18/2008 | 1274 | Prof sev F#00842 00011-7/31/08 | 1,100.75 | 01/01/09 |
| SCC Acquisitions, Inc. | Diamond McCarthy LLP | 9/19/2008 | 11483 | Prof sev F#00842 00011-8/31/08 | 2,124.62 | 01/01/09 |
| SCC Acquisitions, Inc. | Diamond McCarthy LLP | 10/17/2008 | 11658 | Prof sev F#00842 00011-9/30/08 | 2,701.95 | 01/01/09 |
| SCC Acquisitions, Inc. | Diamond McCarthy LLP | 11/17/2008 | 11760 | Prof sev F#00842 00011-10/31/8 | 35.95 | 01/01/09 |
| SCC Acquisitions, Inc. | Voss, Cook & Thel, LLP. | 12/31/2008 | 34617 | Prof sev-F#04650 003-12/31/08 | 868.00 | 01/01/09 |
| SCC Acquisitions, Inc. | Paul, Hastings, Janofsky & Walker | 1/30/2009 | 19009 | Settlement & Mutual Release ag | 1.00 | 01/30/09 |
| SCC Acquisitions, Inc. | Morgan, Lewis & Bockius, LLP | 12/31/2008 | 2111661+NC | Legal serv Acc#60235-0007 | 48,140.23 | 01/31/09 |
| SCC Acquisitions, Inc. | Miller Barondess, LLP | 12/31/2008 | 1888 | Legal serv-M#1001-020-Suncal-L | 144,708.23 | 02/05/09 |
| SCC Acquisitions, Inc. | Miller Barondess, LLP | 1/31/2009 | STATEMENT #1790 | M#1001.020-SunCal Lehman | 102,994.35 | 02/11/09 |
| SCC Acquisitions, Inc. | Sutton Law Firm | 1/31/2009 | 3313 | Ref #1050.01-legal serv 7/3108 | 2,863.34 | 02/17/09 |
| SCC Acquisitions, Inc. | Sutton Law Firm | 11/30/2008 | 3534 | Ref #1050.01-legal serv 10/28/8 | 1,377.78 | 02/17/09 |
| SCC Acquisitions, Inc. | Voss, Cook & Thel, LLP. | 1/31/2009 | 34863 | Filed 04650.003-Soc Inc litigation | 815.00 | 03/02/09 |
| SCC Acquisitions, Inc. | Voss, Cook & Thel, LLP. | 1/31/2009 | 34884 | Filed 04650.002-Soc Inc litigation | 753.23 | 03/02/09 |
| SCC Acquisitions, Inc. | Voss, Cook & Thel, LLP. | 1/31/2009 | 34885 | Filed 04650.004-Soc Inc litigation | 1,048.00 | 03/02/09 |
| SCC Acquisitions, Inc. | Voss, Cook & Thel, LLP. | 2/28/2009 | 35151 | Filed 04650.001-thru 02/28/09 | 540.00 | 03/17/09 |
| SCC Acquisitions, Inc. | Voss, Cook & Thel, LLP. | 2/28/2009 | 35151A | F#04850.002-litige/srv Kapsar | 1,740.00 | 03/17/09 |
| SCC Acquisitions, Inc. | Voss, Cook & Thel, LLP. | 2/28/2009 | 35152 | F# 04650.004-Litig/Aciv WL Home | 3,588.00 | 03/17/09 |
| SCC Acquisitions, Inc. | Voss, Cook & Thel, LLP. | 2/28/2009 | 35153 | F#04950.005-Litig/adv Wilcw V | 80.00 | 03/17/09 |
| SCC Acquisitions, Inc. | Diamond McCarthy LLP | 2/28/2009 | 12385 | File # 00942 00011-legal service | 7,650.07 | 03/30/09 |
| SCC Acquisitions, Inc. | U.S. Legal Management Services | 12/31/2008 | 1317288 | Customer # 13116-PE-12/31/06 | 830.98 | 04/01/09 |
| SCC Acquisitions, Inc. | U.S. Legal Management Services | 1/15/2009 | 1318352 | Customer# 13116-PE 1/15/09 | 669.04 | 04/01/09 |
| SCC Acquisitions, Inc. | U.S. Legal Management Services | 1/31/2009 | 1319414 | Customer# 13116-PE 1/31/08 | 200.00 | 04/20/09 |
| SCC Acquisitions, Inc. | Voss, Cook & Thel, LLP. | 3/31/2009 | 35421 | F#04650.004-WL Homes | 580.40 | 04/20/09 |
| SCC Acquisitions, Inc. | Voss, Cook & Thel, LLP. | 3/31/2009 | 35520 | F#04650.004-WL Homes | 3,161.80 | 04/20/09 |
| SCC Acquisitions, Inc. | Voss, Cook & Thel, LLP. | 3/31/2009 | 35322 | Filed 03/718,000-Gen representation | 366.90 | 04/27/09 |
| SCC Acquisitions, Inc. | Miller Barondess, LLP | 2/28/2009 | 1897A | M# 1001-020-SunCal Lehman | 176,287.03 | 06/06/09 |
| SCC Acquisitions, Inc. | Miller Barondess, LLP | 2/28/2009 | 1897A | M# 1001-020-40% Arch | (70,514.82) | 05/06/09 |
| SCC Acquisitions, Inc. | Miller Barondess, LLP | 2/28/2009 | 1897A | M# 1001-020-30% Bond Safeguard | (52,886.11) | 05/08/09 |
| SCC Acquisitions, Inc. | Miller Barondess, LLP | 3/31/2009 | 1960 | M# 1001-020-SunCal Lehman | 283,612.70 | 05/08/09 |
| SCC Acquisitions, Inc. | Miller Barondess, LLP | 3/31/2009 | 1960 | M # 1001-020-40% Arch | (105,525.09) | 05/08/09 |
| SCC Acquisitions, Inc. | Miller Barondess, LLP | 3/31/2009 | 1960 | M # 1001-020-30% Bond Safeguard | (79,143.81) | 05/06/09 |
| SCC Acquisitions, Inc. | Sagaser, Jones & Hahesy | 4/15/2009 | 6668-0002-20090415 | Acc # 8668-002-thru 04/15/09 | 88.53 | 05/14/09 |
| SCC Acquisitions, Inc. | Miller Barondess, LLP | 4/30/2009 | 1974 | M # 1001-020-SunCal Lehman | 194,731.16 | 05/19/09 |
| SCC Acquisitions, Inc. | Miller Barondess, LLP | 4/30/2009 | 1974 | M # 1001-020-30%Bond Safeguard | (54,419.35) | 05/19/09 |
| SCC Acquisitions, Inc. | Miller Barondess, LLP | 4/30/2009 | 1974 | M# 1001-020-40% Arch | (77,892.46) | 05/19/09 |
| SCC Acquisitions, Inc. | U.S. Legal Management Services | 4/30/2009 | 1324412 | Customer # 13116-Legal service | 433.03 | 06/01/09 |
| SCC Acquisitions, Inc. | U.S. Legal Management Services | 4/15/2009 | 1323659 | Customer # 13116-Legal service | 24.34 | 06/01/09 |
| SCC Acquisitions, Inc. | Miller Barondess, LLP | 5/31/2009 | 2045 | M# 1001-020 SunCal Lehman | 196,554.85 | 06/22/09 |
| SCC Acquisitions, Inc. | Miller Barondess, LLP | 5/31/2009 | 2045 | M# 1001-020-40% Arch | (59,566.46) | 06/22/09 |
| SCC Acquisitions, Inc. | Miller Barondess, LLP | 5/31/2009 | 2045 | M# 1001-020 30% Bond Safeguard | (79,421.94) | 06/22/09 |
| SCC Acquisitions, Inc. | Winthrop Couchot | 10/31/2008 | 21453 | Consultation # 95150.001 | 54,567.41 | 06/22/09 |
| SCC Acquisitions, Inc. | Winthrop Couchot | 11/30/2008 | 21567 | Consultation # 95150.001 | 55,508.70 | 06/22/09 |
| SCC Acquisitions, Inc. | Winthrop Couchot | 2/28/2009 | 21628 | Consultation # 95150.001 | 57,425.30 | 06/22/09 |
| SCC Acquisitions, Inc. | Winthrop Couchot | 3/31/2009 | 22063 | Consultation # 95150.001 | 56,167.20 | 06/22/09 |
| SCC Acquisitions, Inc. | Winthrop Couchot | 12/31/2008 | 21649 | Consultation # 95150.001 | 130,542.20 | 06/22/09 |

SunCal Companies, (Unaudited)
Accrual - Project Detail Report by Company
LEGAL COST INCURRED ON BK GL CORP
09/01/2008-08/18/2011

| Company Name | Description | Invoice Date | Invoice Number | Explanation - Remark | Amount Paid | G/L Date |
|---|---|---|---|---|---|---|
| SCC Acquisitions, Inc. | Diamond McCarthy LLP | 4/30/2009 | 12662 | File # 00642 00011-thru 4/3009 | 361.22 | 06/24/09 |
| SCC Acquisitions, Inc. | Winthrop Couchot | 1/31/2009 | 21835 | Acc # 95150.001-thru 1/31/09 | 50,003.00 | 06/24/09 |
| SCC Acquisitions, Inc. | Winthrop Couchot | 1/31/2009 | 22348 | Acc # 95150.001-Thru 05/31/09 | 7,909.50 | 06/24/09 |
| SCC Acquisitions, Inc. | Winthrop Couchot | 4/30/2009 | 22212 | Acc # 95150.001-Thru 4/30/09 | 31,575.46 | 06/24/09 |
| SCC Acquisitions, Inc. | Winthrop Couchot | 1/31/2009 | 21842A | Acc # 95150.015-Thru 1/31/09 | 70.00 | 06/24/09 |
| SCC Acquisitions, Inc. | Winthrop Couchot | 6/30/2009 | 22470 | Acc # 95150.001 Legal fees | 10,517.00 | 08/20/09 |
| SCC Acquisitions, Inc. | Winthrop Couchot | 7/31/2009 | 22590 | Acc# 95150.001-Consultation | 6,293.27 | 08/31/09 |
| SCC Acquisitions, Inc. | Winthrop Couchot | 7/31/2009 | 22590A | Acc# 95150.001-Consultation | 54,774.73 | 08/31/09 |
| SCC Acquisitions, Inc. | U.S. Legal Management Services | 3/31/2009 | 1322875A | Customer # 13116-order# 198051 | 232.50 | 09/02/09 |
| SCC Acquisitions, Inc. | Winthrop Couchot | 8/31/2009 | 22722 | Acc # 95150.001 Consultation | 43,501.29 | 09/29/09 |
| SCC Acquisitions, Inc. | Miller Barondess, LLP | 6/30/2009 | 2120 | 1001-/020 06/09 Lehman | 226,255.43 | 11/17/09 |
| SCC Acquisitions, Inc. | Miller Barondess, LLP | 6/30/2009 | 2120 | 1001-/020 06/09 Lehman | (67,876.43) | 11/17/09 |
| SCC Acquisitions, Inc. | Miller Barondess, LLP | 5/30/2009 | 2120 | 1001-/020 06/09 Lehman | (36,602.15) | 11/17/09 |
| SCC Acquisitions, Inc. | Miller Barondess, LLP | 7/31/2009 | 2154 | 1001-/020 07/09 Lehman | 297,855.72 | 11/17/09 |
| SCC Acquisitions, Inc. | Miller Barondess, LLP | 7/31/2009 | 2154 | 1001-/020 30% Bond Safeguard | (89,295.72) | 11/17/09 |
| SCC Acquisitions, Inc. | Miller Barondess, LLP | 7/31/2009 | 2154 | 1001-/020 40% Arch Ins | (119,062.29) | 11/17/09 |
| SCC Acquisitions, Inc. | Miller Barondess, LLP | 8/31/2009 | 2233 | 1001-/020 08/09 Lehman | 312,253.90 | 11/17/09 |
| SCC Acquisitions, Inc. | Miller Barondess, LLP | 8/31/2009 | 2233 | 1001-/020 40% Arch Ins | (93,676.17) | 11/17/09 |
| SCC Acquisitions, Inc. | Miller Barondess, LLP | 8/31/2009 | 2233 | 1001-/020 30% Bond Safeguard | (124,901.56) | 11/17/09 |
| SCC Acquisitions, Inc. | Miller Barondess, LLP | 9/30/2009 | 2267 | 1001-/020 08/09 Lehman | 240,765.29 | 11/17/09 |
| SCC Acquisitions, Inc. | Miller Barondess, LLP | 9/30/2009 | 2267 | 1001-/020 30% Bond Safeguard | (72,235.59) | 11/17/09 |
| SCC Acquisitions, Inc. | Miller Barondess, LLP | 9/30/2009 | 2267 | 1001-/020 40% Arch Ins | (96,314.12) | 11/17/09 |
| SCC Acquisitions, Inc. | Miller Barondess, LLP | 10/31/2009 | 2306 | 1001-/020 10/09 Lehman | 255,977.57 | 11/17/09 |
| SCC Acquisitions, Inc. | Miller Barondess, LLP | 10/31/2009 | 2306 | 1001-/020 30% Bond Safeguard | (76,793.33) | 11/17/09 |
| SCC Acquisitions, Inc. | Miller Barondess, LLP | 10/31/2009 | 2306 | 1001-/020 40% Arch Ins | (102,791.03) | 11/17/09 |
| SCC Acquisitions, Inc. | Segaser, Jones & Helsley | 4/15/2009 | 6666-0002-20900415 | Acc # 6666-002-thru 04/15/09 | (68.53) | 11/16/09 |
| SCC Acquisitions, Inc. | U.S. Legal Management Services | 9/15/2009 | 1331539 | 13116 PE09/15/09 | 566.32 | 11/19/09 |
| SCC Acquisitions, Inc. | U.S. Legal Management Services | 10/15/2009 | 1333505 | 13116 PE 10/15/09 | 38.21 | 11/19/09 |
| SCC Acquisitions, Inc. | White & Case | 10/27/2009 | 921976 | 1435123-0023 | 2,700.00 | 12/07/09 |
| SCC Acquisitions, Inc. | Campana, Vieh & Loeb, PLC, | 8/6/2009 | 090609-27 | 3229-001 07/09 | 735.71 | 12/31/09 |
| SCC Acquisitions, Inc. | Campana, Vieh & Loeb, PLC, | 9/3/2009 | 090609-3 | 3229-001 08/09 | 832.26 | 12/31/09 |
| SCC Acquisitions, Inc. | Campana, Vieh & Loeb, PLC, | 11/22/2009 | 110209-10 | 3229-001 10/09 | 2,611.21 | 12/31/09 |
| SCC Acquisitions, Inc. | Campana, Vieh & Loeb, PLC, | 12/7/2009 | 120709-11 | 3229-001 11/09 | 481.22 | 12/31/09 |
| SCC Acquisitions, Inc. | Campana, Vieh & Loeb, PLC, | 1/7/2010 | 010710-12 | 3229-001 12/09 | 1,237.17 | 12/31/09 |
| SCC Acquisitions, Inc. | Diamond McCarthy LLP | 1/30/2009 | 13754 SMG | 00642 00011 11/09 | 2,243.49 | 12/31/09 |
| SCC Acquisitions, Inc. | Diamond McCarthy LLP | 10/31/2009 | 13689 | 00642 00011 10/09 | 5,468.16 | 12/31/09 |
| SCC Acquisitions, Inc. | Miller Barondess, LLP | 12/31/2009 | 2389 | 1001-/020 30% Bond Safeguard | 392,835.76 | 12/31/09 |
| SCC Acquisitions, Inc. | Miller Barondess, LLP | 12/31/2009 | 2389 | 1001-/020 40% Arch Ins | (117,650.73) | 12/31/09 |
| SCC Acquisitions, Inc. | Miller Barondess, LLP | 12/31/2009 | 2389 | 1001-/020 11/09 Lehman | (157,134.31) | 12/31/09 |
| SCC Acquisitions, Inc. | Miller Barondess, LLP | 11/30/2009 | 2379 | 1001-/020 11/09 Lehman | 296,458.25 | 12/31/09 |
| SCC Acquisitions, Inc. | Miller Barondess, LLP | 11/30/2009 | 2379 | 1001-/020 30% Bond Safeguard | (88,939.89) | 12/31/09 |
| SCC Acquisitions, Inc. | Miller Barondess, LLP | 11/30/2009 | 2379 | 1001-/020 40% Arch Ins | (118,582.50) | 12/31/09 |
| SCC Acquisitions, Inc. | Morgan, Lewis & Bockius, LLP | 12/16/2009 | 2252747 | 062335-0007 10/09 | 1,093.00 | 12/31/09 |
| SCC Acquisitions, Inc. | Voss, Cook & Thel, LLP. | 12/31/2009 | 37653 | 04650.004 12/09 | 521.70 | 02/04/10 |
| SCC Acquisitions, Inc. | | 3/1/2010 | 030116-14 | 3229-001 02/10 | 236.88 | 03/22/10 |
| SCC Acquisitions, Inc. | Diamond McCarthy LLP | 3/11/1920 | 14172 | File 00642 00011 02/10 | 6,700.63 | 03/22/10 |
| SCC Acquisitions, Inc. | Winthrop Couchot | 3/22/2010 | 5638-GOE | Goe Invr 5638 Pd by WC Ret 100K | 10,960.50 | 03/22/10 |
| SCC Acquisitions, Inc. | Record Press, Inc | 1/19/2010 | A79710 | Job #26106 | 3,337.89 | 03/31/10 |
| SCC Acquisitions, Inc. | Record Press, Inc | 1/19/2010 | A79709 | Job #26107 | 399.79 | 03/31/10 |
| SCC Acquisitions, Inc. | U.S. Legal Management Services | 11/15/2009 | 1333678 | 13116 Handley Wood | 438.76 | 03/31/10 |

SunCal Companies (Unaudited)
Accrual - Project Detail Report by Company
LEGAL COST INCURRED ON BK GL CORP
09/01/2008-08/18/2011

000117 of 5

| Company Name | Description | Invoice Date | Invoice Number | Explanation -Remark- | Amount Paid | GL Date |
|---|---|---|---|---|---|---|
| SCC Acquisitions, Inc. | U.S. Legal Management Services | 11/30/2009 | 1334292 | 13116 General Securities | 417.44 | 03/31/10 |
| SCC Acquisitions, Inc. | U.S. Legal Management Services | 12/31/2009 | 1335186 | 13116 General Securities | 30.21 | 03/31/10 |
| SCC Acquisitions, Inc. | Winthrop Couchot | 7/17/2008 | 5569-GOE | Professional Svcs - Jun 08 | 2,937.50 | 04/28/10 |
| SCC Acquisitions, Inc. | Winthrop Couchot | 10/14/2008 | 5969-GOE | Professional Svcs - Sep 08 | 15,510.00 | 04/28/10 |
| SCC Acquisitions, Inc. | Winthrop Couchot | 9/14/2009 | 8364-GOE | Professional Svcs - Aug 09 | 3,841.00 | 04/28/10 |
| SCC Acquisitions, Inc. | Winthrop Couchot | 12/31/2009 | 233678 | 95150.001 12/09 | 19,714.50 | 04/30/10 |
| SCC Acquisitions, Inc. | Winthrop Couchot | 7/31/2009 | 225608 | 95150.001 07/09 | 6,573.50 | 04/30/10 |
| SCC Acquisitions, Inc. | Voss, Cook & Thel, LLP. | 4/30/2010 | 38800 | 03718.000 04/10 | 43.50 | 08/02/10 |
| SCC Acquisitions, Inc. | Voss, Cook & Thel, LLP. | 4/30/2010 | 38731 | 04850.003 04/10 | 1,426.35 | 08/08/10 |
| SCC Acquisitions, Inc. | U.S. Legal Management Services | 2/3/2010 | 13 | SCC vs Manhard Consulting 01/10 | 1,475.44 | 06/30/10 |
| SCC Acquisitions, Inc. | U.S. Legal Management Services | 4/5/2010 | 15 | SCC vs Manhard Consulting 02/10 | 1,209.92 | 06/30/10 |
| SCC Acquisitions, Inc. | Diamond McCarthy LLP | 3/31/2010 | 14394 SMG | 00842.0011 03/10 | 2,397.42 | 07/19/10 |
| SCC Acquisitions, Inc. | Morgan, Lewis & Bockius, LLP | 1/31/1920 | 2273793 | 05233-0007 12/09 | 62.64 | 06/30/10 |
| SCC Acquisitions, Inc. | Morgan, Lewis & Bockius, LLP | 5/15/2010 | 1335665 | Ref. Cook Architect | 438.78 | 07/26/10 |
| SCC Acquisitions, Inc. | Morgan, Lewis & Bockius, LLP | 1/31/1920 | 2275793 | 05233-0007 12/09 | (62.64) | 07/28/10 |
| SCC Acquisitions, Inc. | Morgan, Lewis & Bockius, LLP | 1/31/1920 | 2273793A | 05545-0623430 12/09 | 62.64 | 07/23/10 |
| SCC Acquisitions, Inc. | Voss, Cook & Thel, LLP. | 7/31/2010 | 39721 | 04128.001 07/10 | 120.00 | 06/25/10 |
| SCC Acquisitions, Inc. | Voss, Cook & Thel, LLP. | 6/30/2010 | 38510 | 04650.003 06/10 | 397.50 | 08/25/10 |
| SCC Acquisitions, Inc. | U.S. Legal Management Services | 7/31/2010 | 1341814 | 925890 V Transworld | 360.76 | 09/16/10 |
| SCC Acquisitions, Inc. | U.S. Legal Management Services | 2/28/2009 | 1320926 | 13116 2/9 | 1,198.69 | 09/20/10 |
| SCC Acquisitions, Inc. | U.S. Legal Management Services | 8/31/2010 | 1342845 | 13116 4/5 | 92.75 | 09/20/10 |
| SCC Acquisitions, Inc. | Diamond McCarthy LLP | 6/30/2010 | 14807 | 00842.00011 06/10 | 1,730.50 | 09/28/10 |
| SCC Acquisitions, Inc. | Diamond McCarthy LLP | 7/31/2010 | 15170 | 00842.00011 07/10 | 955.29 | 09/29/10 |
| SCC Acquisitions, Inc. | Voss, Cook & Thel, LLP. | 8/31/2010 | 40028 | 04128.001 08/10 | 4,821.25 | 09/29/10 |
| SCC Acquisitions, Inc. | Diamond McCarthy LLP | 8/31/2010 | 15306 SMG | 00842.00011 08/10 | 1,021.84 | 10/05/10 |
| SCC Acquisitions, Inc. | Selvin and Weiner | 1/25/2010 | 1183 | Matter 101 - Gray 1 CPB 12/09 | 15,200.00 | 10/14/10 |
| SCC Acquisitions, Inc. | Selvin and Weiner | 6/6/2010 | 1305 | Matter 101 - Gray 1 CPB 04/10 | 1,894.75 | 10/14/10 |
| SCC Acquisitions, Inc. | Voss, Cook & Thel, LLP. | 9/30/2010 | 40200 | 04128.001 09/10 | 295.75 | 11/10/10 |
| SCC Acquisitions, Inc. | Voss, Cook & Thel, LLP. | 9/30/2010 | 40390 | File 04650.003 09/10 | 406.88 | 11/10/10 |
| SCC Acquisitions, Inc. | Cox, Castle & Nicholson, LLP | 11/21/2008 | 317608 | 02/0026.058171-MAW 11/08 | 30,323.14 | 12/31/10 |
| SCC Acquisitions, Inc. | Cox, Castle & Nicholson, LLP | 8/22/2008 | 313083 | 02/0026.057667-MAW | 12,339.35 | 12/31/10 |
| SCC Acquisitions, Inc. | U.S. Legal Management Services | 11/15/2010 | 1344695 | 9280722 | 9.76 | 12/31/10 |
| SCC Acquisitions, Inc. | Voss, Cook & Thel, LLP. | 12/31/2010 | 1345763 | 9275124 | 453.05 | 12/31/10 |
| SCC Acquisitions, Inc. | Voss, Cook & Thel, LLP. | 10/31/2010 | 40724 | 04650.003 10/10 | 765.00 | 12/31/10 |
| SCC Acquisitions, Inc. | Voss, Cook & Thel, LLP. | 10/31/2010 | 40636 | 04128.001 10/10 | 60.00 | 02/06/11 |
| SCC Acquisitions, Inc. | Diamond McCarthy LLP | 12/31/2010 | 15962 | 00842.00011 12/10 | 95.34 | 02/06/11 |
| SCC Acquisitions, Inc. | Voss, Cook & Thel, LLP. | 1/31/2011 | 41642 | 04650.011 01/11 | 1,500.00 | 02/17/11 |
| SCC Acquisitions, Inc. | Voss, Cook & Thel, LLP. | 12/31/2010 | 41554 | 04650.011 12/10 | 1,683.50 | 02/17/11 |
| SCC Acquisitions, Inc. | Voss, Cook & Thel, LLP. | 2/28/2011 | 41607 | File 04650.011 02/11 | 1,024.00 | 03/21/11 |
| SCC Acquisitions, Inc. | Voss, Cook & Thel, LLP. | 3/31/2011 | 42188 | 04550.011 03/11 | 840.00 | 04/18/11 |
| SCC Acquisitions, Inc. | Rus, Miliband & Smith, APC | 5/4/2011 | 40877 | Service thru April 2011 | 16,270.57 | 05/24/11 |
| SCC Acquisitions, Inc. | ESTET, LLC | 5/31/2011 | LA002012.01A | SunCal Lehman May 2011 25% | 20,695.00 | 06/30/11 |
| SCC Acquisitions, Inc. | ESTET, LLC | 5/31/2011 | LA002012.01A | SunCal Lehman May 2011 75% | (15,221.25) | 06/30/11 |
| SCC Acquisitions, Inc. | ESTET, LLC | 6/30/2011 | LA002012.02A | SunCal Lehman Jun 2011 25% | 7,717.50 | 06/30/11 |
| SCC Acquisitions, Inc. | ESTET, LLC | 6/30/2011 | LA002012.02A | SunCal Lehman Jun 2011 75% | (5,788.13) | 06/30/11 |
| SCC Acquisitions, Inc. | Rus, Miliband & Smith, APC | 7/8/2011 | 40799 | 2882-008-RR 08/11 | 4,671.05 | 07/27/11 |
| SCC Acquisitions, Inc. | Voss, Cook & Thel, LLP. | 6/30/2011 | 42850 | 04650.011 06/11 | 584.50 | 07/27/11 |
| SCC Acquisitions, Inc. | ESTET, LLC | 6/30/2011 | LA002012.02A | SunCal Lehman Jun 2011 25% | (7,717.50) | 07/28/11 |
| SCC Acquisitions, Inc. | ESTET, LLC | 6/30/2011 | LA002012.02A | SunCal Lehman Jun 2011 75% | 5,788.13 | 07/28/11 |
| SCC Acquisitions, Inc. | Rus, Miliband & Smith, APC | 8/3/2011 | 40848 | 2882-006 Jul 2011 | 10,318.94 | 08/11/11 |

SunCal Companies (Unaudited)
Accrual - Project Detail Report by Company
LEGAL COST INCURRED ON BK GL CORP
09/01/2008-08/10/2011

| Company Name | Description | Invoice Date | Invoice Number | Explanation -Remark- | Amount Paid | G/L Date |
|---|---|---|---|---|---|---|
| **SCC Acquisitions, Inc.** | | | | | | |
| | | Total | | Legal Fees | 1,986,699.69 | |
| | | | | | | |
| | Voss, Cook & Thai, LLP. | 8/31/2008 | 33016 | Omnibus Agreement, Thru 8/31/8 | 2,063.00 | 09/25/08 |
| SCC Acquisitions, LLC | | | | | 20,000.00 | 10/01/08 |
| SCC Acquisitions, LLC | | | | | 44,420.36 | 10/01/08 |
| SCC Acquisitions, LLC | Cox, Castle & Nicholson, LLP | 9/20/2008 | 314781 | 020026.057867-MAW-Lehman recap | 88,569.41 | 04/27/09 |
| SCC Acquisitions, LLC | Cox, Castle & Nicholson, LLP | 10/13/2008 | 315995 | 020026.057867-MAW-Lehman Recap | 20,417.17 | 04/27/09 |
| SCC Acquisitions, LLC | Cox, Castle & Nicholson, LLP | 7/18/2006 | 309855CM | CM to clear inv# 309855 partial | (20,000.00) | 04/30/08 |
| SCC Acquisitions, LLC | Diamond McCarthy LLP | 7/18/2008 | 12939 | Filed 00842 00011-thru 6/30/09 | 100.60 | 08/31/09 |
| SCC Acquisitions, LLC | Diamond McCarthy LLP | 6/13/2009 | 13072 | File # 00842 00011-thru 7/31/9 | 397.64 | 08/31/09 |
| SCC Acquisitions, LLC | Diamond McCarthy LLP | 8/16/2008 | 12814 | Filed 00842 00011-Thru 5/31/09 | 2.24 | 08/31/09 |
| SCC Acquisitions, LLC | Goe & Forsythe, LLP | 3/5/2009 | 5804 | Prof svc thru 2/28/09 | 30,351.45 | 08/31/09 |
| SCC Acquisitions, LLC | Sagaser, Jonas & Halsey | 6/15/2009 | 6888-002-20090615 | 6888-002-Thru 6/15/09 | 68.53 | 08/31/09 |
| SCC Acquisitions, LLC | Voss, Cook & Thai, LLP. | 6/30/2009 | 26254 | File # 04050.004-thru 6/30/09 | 1,667.00 | 08/31/09 |
| SCC Acquisitions, LLC | | | | Reclass BK Legal Fees | 34,970.12 | 08/31/09 |
| SCC Acquisitions, LLC | | | | Reclass BK Legal Fees | 44,211.16 | 08/31/09 |
| SCC Acquisitions, LLC | Diamond McCarthy LLP | 12/31/2006 | 13900 | 00842 00011 Dec 2009 | 22,606.72 | 02/26/10 |
| SCC Acquisitions, LLC | Diamond McCarthy LLP | 1/31/2010 | 14067 | 00842 00011 Jan 2010 | 3,456.62 | 02/26/10 |
| SCC Acquisitions, LLC | JAMS, Inc. - Los Angeles | 12/8/2010 | 0002172954-100-10120 | Ref#1100064594 | 46,029.38 | 12/17/10 |
| SCC Acquisitions, LLC | Clerk of The Court-No Address | 4/13/2011 | 041311-CHK01 | Designation of Reporters Trans | 2,800.00 | 04/13/11 |
| | | | | | | |
| **SCC Acquisitions, LLC** | | Total | | Legal Fees | 341,356.58 | |
| | | | | | | |
| SCC Mezz Sub LLC | Morgan, Lewis & Bockius, LLP | 1/31/2008 | 2111981-MEZZ | Legal ser-Acc#062335-0007 | 13,490.72 | 01/23/09 |
| SCC Mezz Sub LLC | Morgan, Lewis & Bockius, LLP | 2/25/2009 | 2131783 | Thru 1/31/09-Acc#062335-0007 | 3,929.86 | 03/31/09 |
| SCC Mezz Sub LLC | Morgan, Lewis & Bockius, LLP | 3/24/2009 | 2141132 | Acc#062335-0007 thru 2/28/09 | 7,597.00 | 04/24/09 |
| SCC Mezz Sub LLC | Morgan, Lewis & Bockius, LLP | 4/24/2009 | 2141172 | Acc#062335-0007-thru 2/28/08 | 5,878.30 | 04/24/09 |
| SCC Mezz Sub LLC | Morgan, Lewis & Bockius, LLP | 4/24/2009 | 2155528 | Acc#062335-0007-thru 3/31/09 | 10,041.76 | 05/14/09 |
| SCC Mezz Sub LLC | Morgan, Lewis & Bockius, LLP | 12/31/2008 | 2111681C | Acc#062335-0007-invoice change | 2,500.00 | 08/24/09 |
| SCC Mezz Sub LLC | Morgan, Lewis & Bockius, LLP | 4/24/2009 | 2155535 | ACC# 062335-0008-thru Mar 31 9 | 203.93 | 08/24/09 |
| SCC Mezz Sub LLC | Morgan, Lewis & Bockius, LLP | 9/21/2009 | 2219596 | 062335-0007 09/09 | 77,509.97 | 11/17/09 |
| SCC Mezz Sub LLC | Morgan, Lewis & Bockius, LLP | 10/21/2009 | 2230321 | 062335-0007 09/09 | 31,803.53 | 11/17/09 |
| | | | | | | |
| **SCC Mezz Sub LLC** | | Total | | Legal Fees | 152,553.07 | |
| | | | | | | |
| SCC/Palmdale, LLC | Winthrop Couchot | 1/31/2009 | 21848A | Acc # 95150.008-Thru 1/31/09 | 84.60 | 06/24/09 |
| **SCC/Palmdale, LLC** | | Total | | Legal Fees | 84.60 | |
| | | | | | | |
| SJD Development Corp. | Winthrop Couchot | 12/31/2006 | 21716 | 95150.013 - SJD Dev - Dec 08 | 62.00 | 07/08/09 |
| SJD Development Corp. | Winthrop Couchot | 1/31/2009 | 21853 | 95150.013 - SJD Dev - Jan 09 | 427.00 | 07/08/09 |

0001185

SunCal Companies (Unaudited)
Accrual - Project Detail Report by Company
LEGAL COST INCURRED ON BK GL CORP
09/01/2008-06/18/2011

| Company Name | Description | Invoice Date | Invoice Date | Explanation -Remark- | Amount Paid | G/L Date |
|---|---|---|---|---|---|---|
| SJD Development Corp. | Winthrop Couchot | 4/30/2009 | 23321 | 95150.013 - SJD Dev - Apr 09 | 315.00 | 07/08/09 |
| SJD Development Corp. | Winthrop Couchot | 8/31/2009 | 22808 | 95150.013 08/09 | 20.50 | 09/30/09 |
| SJD Development Corp. | Winthrop Couchot | 4/30/2011 | 29012 | 95150.013 04/11 | 265.88 | 08/09/11 |
| SJD Development Corp. | | Total | | Legal Fees | 1,090.38 | |
| | | | | | | |
| SunCal Communities III, LLC | Winthrop Couchot | 1/31/2009 | 21855A | Acc # 95150.16-Thru 1/31/09 | 70.00 | 08/24/09 |
| SunCal Communities III, LLC | | Total | | Legal Fees | 70.00 | |
| | | | | | | |
| SunCal Management, LLC | Rus, Milband & Smith, APC | 9/21/2010 | 092110-RETAINER | Evergreen Retainer | 50,000.00 | 09/21/10 |
| SunCal Management, LLC | Rus, Milband & Smith, APC | 9/21/2010 | 092110-RETAINER CR | Evergreen Retainer Pd 9/21 | (50,000.00) | 09/21/10 |
| SunCal Management, LLC | Rus, Milband & Smith, APC | 10/7/2010 | 40164 | Service thru 9/30/10 | 16,401.67 | 11/12/10 |
| SunCal Management, LLC | Rus, Milband & Smith, APC | 11/8/2010 | 40237 | Service thru 10/31/10 | 63,378.35 | 11/19/10 |
| SunCal Management, LLC | Rus, Milband & Smith, APC | 12/3/2010 | 40304 | Svc thru 1/30/10 - Palmdale H | 71,992.22 | 12/13/10 |
| SunCal Management, LLC | Rus, Milband & Smith, APC | 1/10/2011 | 40411 | Palmdale Hill Dec 10 | 19,531.88 | 12/31/10 |
| SunCal Management, LLC | Rus, Milband & Smith, APC | 2/4/2011 | 40455 | Palmdale Hills Svc 1/31/11 | 47,989.03 | 02/15/11 |
| SunCal Management, LLC | Rus, Milband & Smith, APC | 3/3/2011 | 40522 | ID# 2882-0001-RR | 40,870.78 | 03/11/11 |
| SunCal Management, LLC | Rus, Milband & Smith, APC | 4/5/2011 | 40610 | Palmdale Hills thru 3/31/11 | 43,100.65 | 04/18/11 |
| SunCal Management, LLC | Rus, Milband & Smith, APC | 5/4/2011 | 40672 | Palmdale Hills thru 4/30/11 | 66,740.20 | 05/17/11 |
| SunCal Management, LLC | Rus, Milband & Smith, APC | 6/3/2011 | 40741 | Palmdale Hills 5/31/11 | 185,284.50 | 06/14/11 |
| SunCal Management, LLC | Rus, Milband & Smith, APC | 6/3/2011 | 40745 | Acton Estates v Lehman All | 402.50 | 08/14/11 |
| SunCal Management, LLC | Rus, Milband & Smith, APC | 7/8/2011 | 40800 | Acton Estates v Lehman All | 796.80 | 07/25/11 |
| SunCal Management, LLC | Rus, Milband & Smith, APC | 7/8/2011 | 40789 | Palmdale Hill thru 6/30/11 | 256,549.92 | 07/25/11 |
| SunCal Management, LLC | ESTET, LLC | 6/30/2011 | LA022012.02AA | Holding of Data | 1,029.37 | 07/31/11 |
| SunCal Management, LLC | Rus, Milband & Smith, APC | | | | 150,000.00 | 08/02/11 |
| SunCal Management, LLC | | | | Grand Total: | 984,958.17 | |
| | | | | | | |
| SunCal Master Venture Member L | Voss, Cook & Thel, LLP. | 11/18/2008 | 111808 | General Fee | 10,000.00 | 11/18/08 |
| SunCal Master Venture Member LLC | | Total | | Legal Fees | 10,000.00 | |

000119

SunCal Management/Argent Management, LLC
Legal Costs - Lehman BK

| Name | 2008 | | | | | | | | | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | |
| **Bruce Cook** | | | | | | | | | | | | | |
| Chapter 11 Lehman Bankruptcies | - | - | - | - | - | - | - | - | - | - | 47.5 | 66.0 | - |
| Chapter 11 Lehman Bankruptcies | - | - | - | - | - | - | - | - | - | - | 28,500 | 39,600 | 68,100 |
| **Andy Cook** | | | | | | | | | | | | | |
| | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Amy Freilich** | | | | | | | | | | | | | |
| Chapter 11 Lehman Bankruptcies | - | - | - | - | - | - | - | - | - | - | 2.0 | 3.0 | - |
| Chapter 11 Lehman Bankruptcies | - | - | - | - | - | - | - | - | - | - | 1,200 | 1,800 | 3,000 |

000120

SunCal Management/Argent Management, LLC
Legal Costs - Lehman BK

| Name | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Rosemarie Flores-Dyvig** | | | | | | | | | | | | | |
| Lehman/Chapter 11 Bankruptcies(DIP) | - | - | - | - | - | - | - | - | - | 3.0 | 6.5 | 68.0 | - |
| Lehman Bankruptcy | - | - | - | - | - | - | - | - | - | - | 6.5 | - | - |
| *Lehman/Chapter 11 Bankruptcies(DIP)* | | | | | | | | | | 450 | 975 | 10,200 | 11,625 |
| *Lehman Bankruptcy* | | | | | | | | | | - | 975 | - | 975 |
| **Lauren Dalessio** | | | | | | | | | | | | | |
| Chapter 11 Lehman Bankruptcies | - | - | - | - | - | - | - | - | - | 19.0 | - | 3.0 | - |
| *Chapter 11 Lehman Bankruptcies* | | | | | | | | | | 6,650 | - | 1,050 | 7,700 |
| **LEGAL COSTS - 2008** | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total |
| Chapter 11 Lehman Bankruptcies | | | | | | | | | | 7,100 | 31,650 | 52,650 | 91,400 |

000121

SunCal Management/Argent Management, LLC
Legal Costs - Lehman BK

| Name | 2009 Jan | 2009 Feb | Mar | Apr | 2009 May | Jun | Jul | 2009 Aug | Sep | Oct | 2009 Nov | Dec | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Bruce Cook** | | | | | | | | | | | | | |
| Chapter 11 Lehman Bankruptcies | 62.5 | 85.5 | 108.5 | 71.0 | 83.0 | 87.5 | 60.5 | 53.5 | 88.0 | 108.0 | 86.0 | 69.0 | 961.0 |
| Lehman Bankruptcy Restructure | - | - | - | - | - | - | - | - | - | - | 21.0 | - | 21.0 |
| Chapter 11 Lehman Bankruptcies | 37,500 | 51,300 | 63,900 | 42,600 | 49,800 | 52,500 | 36,300 | 32,100 | 52,600 | 64,600 | 51,600 | 41,400 | 576,600 |
| Lehman Bankruptcy Restructure | - | - | - | - | - | - | - | - | - | - | 12,600 | - | 12,600 |
| **Andy Cook** | | | | | | | | | | | | | |
| Chapter 11 Lehman Bankruptcies | 0.5 | 3.0 | 8.5 | - | 2.0 | 4.0 | - | - | 4.5 | - | - | 3.0 | 25.5 |
| Chapter 11 Lehman Bankruptcies | 200 | 1,200 | 3,400 | - | 800 | 1,600 | - | - | 1,800 | - | - | 1,200 | 10,200 |
| **Amy Freilich** | | | | | | | | | | | | | |
| Lehman Bankruptcy Restructure | - | 7.5 | - | - | - | - | - | - | 10.0 | 3.0 | - | - | 20.5 |
| Chapter 11 Lehman Bankruptcies | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Lehman Bankruptcy Restructure | - | 4,500 | - | - | - | - | - | - | 6,000 | 1,800 | - | - | 12,300 |
| Chapter 11 Lehman Bankruptcies | - | - | - | - | - | - | - | - | - | - | - | - | - |

**SunCal Management/Agent Management, LLC**
**Legal Costs - Lehman BK**

| Name | 2009 Jan | Feb | Mar | Apr | May | Jun | Jul | 2009 Aug | Sep | Oct | 2009 Nov | Dec | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Rosemarie Flores-Dyvig** | | | | | | | | | | | | | |
| Chapter 11 Lehman Bankruptcies | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Lehman Bankruptcy Restructure | 55.5 | 18.5 | 12.0 | 2.0 | 17.6 | 26.0 | 49.5 | 2.5 | 7.5 | 3.5 | 1.5 | 57.0 | 253.0 |
| *Chapter 11 Lehman Bankruptcies* | - | - | - | - | - | - | - | - | - | - | - | - | - |
| *Lehman Bankruptcy Restructure* | 8,325 | 2,775 | 1,800 | 300 | 2,625 | 3,900 | 7,425 | 375 | 1,125 | 525 | 225 | 8,550 | 37,950 |
| **Lauren Dalesalo** | | | | | | | | | | | | | |
| Chapter 11 Lehman Bankruptcies | - | 5.0 | 3.0 | - | - | - | - | - | - | - | - | - | 6.0 |
| *Chapter 11 Lehman Bankruptcies* | - | 1,750 | 1,050 | - | - | - | - | - | - | - | - | - | 2,800 |

| Legal Costs - Other - 2009 | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Chapter 11 Lehman Bankruptcies** | 37,700 | 58,750 | 68,350 | 42,600 | 50,600 | 64,100 | 36,300 | 32,100 | 60,600 | 58,600 | 51,600 | 42,600 | 601,900 |
| **Lehman Bankruptcy Restructure** | 8,325 | 2,775 | 1,800 | 300 | 2,625 | 3,900 | 7,425 | 375 | 1,125 | 525 | 12,825 | 8,550 | 50,550 |

000123

SunCal Management/Argent Management, LLC
Legal Costs - Lehman BK

| Name | Jan | 2009 Feb | Mar | Apr | 2009 May | Jun | Jul | 2009 Aug | Sep | Oct | 2009 Nov | Dec | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Bruce Cook** | | | | | | | | | | | | | |
| Chapter 11 Lehman Bankruptcies | 62.5 | 85.5 | 108.5 | 71.0 | 83.0 | 87.5 | 60.5 | 53.5 | 88.0 | 108.0 | 86.0 | 69.0 | 961.0 |
| Lehman Bankruptcy Restructure | - | - | - | - | - | - | - | - | - | - | 21.0 | - | 21.0 |
| | | | | | | | | | | | | | |
| Chapter 11 Lehman Bankruptcies | 37,500 | 51,300 | 63,900 | 42,600 | 49,800 | 52,500 | 36,300 | 32,100 | 52,800 | 64,800 | 51,600 | 41,400 | 576,600 |
| Lehman Bankruptcy Restructure | - | - | - | - | - | - | - | - | - | - | 12,600 | - | 12,600 |
| | | | | | | | | | | | | | |
| **Andy Cook** | | | | | | | | | | | | | |
| Chapter 11 Lehman Bankruptcies | 0.5 | 3.0 | 8.5 | - | 2.0 | 4.0 | - | - | 4.5 | - | - | 3.0 | 25.5 |
| | | | | | | | | | | | | | |
| Chapter 11 Lehman Bankruptcies | 200 | 1,200 | 3,400 | - | 800 | 1,600 | - | - | 1,800 | - | - | 1,200 | 10,200 |
| | | | | | | | | | | | | | |
| **Amy Frellich** | | | | | | | | | | | | | |
| Lehman Bankruptcy Restructure | - | 7.5 | - | - | - | - | - | - | 10.0 | 3.0 | - | - | 20.5 |
| Chapter 11 Lehman Bankruptcies | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | | | |
| Lehman Bankruptcy Restructure | - | 4,500 | - | - | - | - | - | - | 6,000 | 1,800 | - | - | 12,300 |
| Chapter 11 Lehman Bankruptcies | - | - | - | - | - | - | - | - | - | - | - | - | - |

000124

000124

SunCal Management/Argent Management, LLC
Legal Costs - Lehman BK

| Name | Jan | 2009 Feb | Mar | Apr | May | Jun | Jul | 2009 Aug | Sep | Oct | 2009 Nov | Dec | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Rosemarie Flores-Dyvig** | | | | | | | | | | | | | |
| Chapter 11 Lehman Bankruptcies | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Lehman Bankruptcy Restructure | 55.5 | 18.5 | 12.0 | 2.0 | 17.5 | 28.0 | 49.5 | 2.5 | 7.5 | 3.5 | 1.5 | 57.0 | 253.0 |
| | | | | | | | | | | | | | |
| *Chapter 11 Lehman Bankruptcies* | - | - | - | - | - | - | - | - | - | - | - | - | - |
| *Lehman Bankruptcy Restructure* | 8,325 | 2,775 | 1,800 | 300 | 2,625 | 3,900 | 7,425 | 375 | 1,125 | 525 | 225 | 8,550 | 37,950 |
| | | | | | | | | | | | | | |
| **Lauren Delvecio** | | | | | | | | | | | | | |
| Chapter 11 Lehman Bankruptcies | - | 5.0 | 3.0 | - | - | - | - | - | - | - | - | - | 8.0 |
| | | | | | | | | | | | | | |
| *Chapter 11 Lehman Bankruptcies* | - | 1,750 | 1,050 | - | - | - | - | - | - | - | - | - | 2,800 |
| | | | | | | | | | | | | | |
| **Legal Costs - Other - 2009** | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total |
| *Chapter 11 Lehman Bankruptcies* | 37,700 | 58,750 | 68,350 | 42,600 | 50,600 | 54,100 | 36,300 | 32,100 | 60,600 | 66,600 | 51,600 | 42,600 | 601,900 |
| *Lehman Bankruptcy Restructure* | 8,325 | 2,775 | 1,800 | 300 | 2,625 | 3,800 | 7,425 | 375 | 1,125 | 925 | 12,825 | 8,550 | 50,550 |

000125

000125

SunCal Management/Argent Management, LLC
Legal Costs - Lehman BK

| Name | 2010 Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Bruce Cook** | | | | | | | | | | | | | |
| Chapter 11 Lehman Bankruptcies | 61.0 | 59.5 | 58.5 | 61.0 | 37.0 | 57.0 | 42.0 | 47.0 | 46.5 | 43.0 | 41.0 | 32.0 | 585.5 |
| Lehman Bankruptcy Restructure | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Chapter 11 Lehman Bankruptcies | 36,600 | 35,700 | 35,100 | 36,600 | 22,200 | 34,200 | 25,200 | 28,200 | 27,900 | 25,800 | 24,600 | 19,200 | 351,300 |
| Lehman Bankruptcy Restructure | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Andy Cook** | | | | | | | | | | | | | |
| Chapter 11 Lehman Bankruptcies | - | - | 2.0 | 1.0 | - | - | - | - | - | 1.5 | - | - | 3.0 |
| Lehman Bankruptcy Restructure | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Chapter 11 Lehman Bankruptcies | - | - | 800 | 400 | - | - | - | - | - | 600 | - | - | 1,800 |
| Lehman Bankruptcy Restructure | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Amy Freilich** | | | | | | | | | | | | | |
| Chapter 11 Lehman Bankruptcies | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Lehman Bankruptcy Restructure | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Chapter 11 Lehman Bankruptcies | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Lehman Bankruptcy Restructure | - | - | - | - | - | - | - | - | - | - | - | - | - |

| Name | 2010 Jan | Feb | Mar | Apr | 2010 May | Jun | Jul | 2010 Aug | Sep | Oct | 2010 Nov | Dec | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Rosemarie Flores-Dyvig** | | | | | | | | | | | | | |
| Chapter 11 Lehman Bankruptcies | 114.5 | 51.5 | 38.5 | 7.5 | 3.0 | 1.5 | 4.0 | 3.0 | 13.5 | 12.0 | 8.0 | 24.5 | 281.5 |
| Lehman Bankruptcy Restructure | - | - | - | - | - | - | - | - | - | - | - | - | - |
| *Chapter 11 Lehman Bankruptcies* | 17,175 | 7,725 | 5,775 | 1,125 | 450 | 225 | 600 | 450 | 2,025 | 1,800 | 1,200 | 3,675 | 42,225 |
| *Lehman Bankruptcy Restructure* | - | - | - | - | - | - | - | - | - | - | - | - | - |

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Legal Costs - Other - 2010** | | | | | | | | | | | | | |
| Chapter 11 Lehman Bankruptcies | 53,775 | 43,425 | 41,675 | 38,125 | 22,650 | 34,425 | 25,800 | 28,650 | 29,925 | 28,200 | 25,800 | 22,875 | 395,325 |
| Lehman Bankruptcy Restructure | - | - | - | - | - | - | - | - | - | - | - | - | - |

000127

000127

SunCal Management/Argent Management, LLC
Legal Costs - Lehman BK

| Name | 2011 Jan | Feb | Mar | Apr | 2011 May | Jun | Jul | 2011 Aug | Sep | Oct | 2011 Nov | Dec | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Bruce Cook** | | | | | | | | | | | | | |
| Chapter 11 Lehman Bankruptcies | 85.0 | 77.0 | 49.5 | 31.0 | 67.0 | 60.0 | - | - | - | - | - | - | 369.5 |
| *Chapter 11 Lehman Bankruptcies* | *51,000* | *46,200* | *29,700* | *18,600* | *40,200* | *36,000* | - | - | - | - | - | - | *221,700* |
| **Andy Cook** | | | | | | | | | | | | | |
| Chapter 11 Lehman Bankruptcies | - | - | - | - | - | - | - | - | - | - | - | - | - |
| *Chapter 11 Lehman Bankruptcies* | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Rosemarie Flores-Dyvig** | | | | | | | | | | | | | |
| Chapter 11 Lehman Bankruptcies | 20.0 | 9.0 | 18.5 | 13.5 | 15.5 | 22.5 | - | - | - | - | - | - | 99.0 |
| *Chapter 11 Lehman Bankruptcies* | *3,000* | *1,350* | *2,775* | *2,025* | *2,325* | *3,375* | - | - | - | - | - | - | *14,850* |
| **Legal Costs - Other - 2010** | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total |
| **Chapter 11 Lehman Bankruptcies** | **54,000** | **47,550** | **32,475** | **20,625** | **42,525** | **39,375** | | | | | | | **236,550** |

000128

**Exhibit 2**

000129000130

000129

## AMENDED DIAMOND VALLEY TERM SHEET

| Proposed Projects to Be Sold | Diamond Valley Purchase Offer | Deposit | Minimum and Subsequent Overbid Increments | |
|---|---|---|---|---|
| Beaumont Heights Project | $1,020,000 | $25,000 | $25,000 | No liens |
| Johannson Ranch Project | $650,000 | $15,000 | $15,000 | No liens |
| SCC Communities Project | $180,000 | $5,000 | $5,000 | No liens |
| Tesoro Project | $750,000 | $20,000 | $20,000 | x |
| Acton Project - | $1,600,000 | $50,000 | $50,000 | x See below |

(1)     The above purchase offers from Diamond Valley Land LLC ("Diamond Valley") (the "Purchase Offer(s)") are for all cash upon closing.

(2)     The closing shall take place 10 business days after the Bankruptcy Court enters a final order (in a form satisfactory to all parties) approving the sale that is not subject to a stay pending appeal.

(3)     The Purchase Offers are conditioned upon appropriate findings of the Court establishing: (i) the good faith of each debtor and Diamond Valley in connection with the negotiation, execution, delivery, and consummation of the sales; and (ii) the arms-length nature of such negotiations and transactions, together with such other findings as are necessary to ensure that each debtor and Diamond Valley are each entitled to the protection afforded by Bankruptcy Code Section 363(m).

(4)     Diamond Valley shall be required to place deposits in the same amounts as the Qualified Competing Bidder referenced above. The deposits shall be held in a segregated account with Winthrop Couchot Professional Corporation and deposited within five business day s of the service of the Sale Motion. The deposits shall be non-refundable only if Diamond Valley is approved by the Bankruptcy Court as to the Winning Bidder and fails to close within the time period prescribed.

(5)     The Diamond Valley Purchase Offer for each of the Moving Debtor's Projects of Diamond Valley does not require a break-up fee and is not contingent upon the sale of any other Debtor's Project. Further, Diamond Valley is only offering to purchase the Moving Debtor's Projects and not other assets of the Moving Debtors estates.

(6)     The sale of the SCC Communities Assets (Joshua Ridge Project) and the Tesoro Project are conditioned upon either the Court granting these Debtors' pending motion for summary judgment to disallow Lehman ALI's disputed claims against these Debtors and avoid Lehman ALI's disputed liens against these Debtors' Assets. [This is September 23 with Del Rio.]

(7)     The sale of the Acton Project is conditioned upon the disallowance of LCPI's claim against the Acton Debtor under Acton Debtor's pending objection to LCPI's claim pursuant to Section 502(b)(1). [This is October 3 but has 100% equity.]

(8)     The APAs would be served on the parties within five (5) business days of the service of the Sale Motion.

(9)     A designated professional shall be retained to run the sales process including marketing, advertising and the auction.

Date: September ___, 2011
On Behalf of the Debtors for the above
listed Projects/Assets

By: _____
        Bruce Cook
        General Counsel, Authorized Agent for the
        foregoing Debtors

Date: September ___, 2011

Diamond Valley Land LLC

By: _____
        Stephan Elieff
        Authorized Signatory

MAINDOCS-#166318-v1-PalmdaleAmendedDiamondValleyTermSheet.doc

000130

| In re:<br>PALMDALE HILLS PROPERTY, AND ITS RELATED DEBTORS, | CHAPTER 11 |
|---|---|
| Debtor(s). | CASE NUMBER 8:08-bk-17206 ES |

# PROOF OF SERVICE OF DOCUMENT

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding. My business address is: 660 Newport Center Drive, 4th Fl., Newport Beach, CA 92660.

A true and correct copy of the foregoing document described as:  DECLARATION OF BRUCE V, COOK IN SUPPORT OF OBJECTIONS TO 1) THIRD AMENDED JOINT CHAPTER 11 PLAN FOR ELEVEN VOLUNTARY DEBTORS PROPOSED BY THE LEHMAN VD LENDERS AND 2) THIRD AMENDED JOINT CHAPTER 11 PLAN FOR EIGHT TRUSTEE DEBTORS PROPOSED BY THE LEHMAN TD LENDERS was served in the manner indicated below:

I.  **TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING ("NEF")** – Pursuant to controlling General Order(s) and Local Bankruptcy Rule(s) ("LBR"), the foregoing document will be served by the court via NEF and hyperlink to the document. On September 20, 2011, I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following person(s) are on the Electronic Mail Notice List to receive NEF transmission at the email address(es) indicated below:

☒ Service information continued on attached page

II.  **SERVED BY U.S. MAIL OR OVERNIGHT MAIL**(indicate method for each person or entity served):
On _____, 2011, I served the following person(s) and/or entity(ies) at the last known address(es) in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States Mail, first class, postage prepaid, and/or with an overnight mail service addressed as follows. Listing the judge here constitutes a declaration that mailing to the judge will be completed no later than 24 hours after the document is filed.

III.  **SERVED BY PERSONAL DELIVERY, FACSIMILE TRANSMISSION OR EMAIL** (indicate method for each person or entity served): Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on _____, 2011, I served the following person(s) and/or entity(ies) by personal delivery, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows. Listing the judge here constitutes a declaration that personal delivery on the judge will be completed no later than 24 hours after the document is filed.

☐ Service information continued on attached page

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

| September 20, 2011 | Gretchen Crumpacker | /s/ *Gretchen Crumpacker* |
|---|---|---|
| Date | Type Name | Signature |

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

January 2009

**F 9013-3.1**

MAINDOCS-#166800-v1-Palmdale_POS_DecCookOppLehmanPlans.DOC

| In re:<br>PALMDALE HILLS PROPERTY, AND ITS RELATED DEBTORS,<br><br>Debtor(s). | CHAPTER  11<br><br>CASE NUMBER 8:08-bk-17206 ES |
|---|---|

## E-MAIL SERVICE LIST

- Selia M Acevedo    sacevedo@millerbarondess.com, mpritikin@millerbarondess.com
- Joseph M Adams    jadams@sycr.com
- Raymond H Aver    ray@averlaw.com
- James C Bastian    jbastian@shbllp.com
- Thomas Scott Belden    sbelden@kleinlaw.com, ecf@kleinlaw.com
- John A Boyd    fednotice@tclaw.net
- Mark Bradshaw    mbradshaw@shbllp.com
- Gustavo E Bravo    gbravo@smaha.com
- Jeffrey W Broker    jbroker@brokerlaw.biz
- Brendt C Butler    bbutler@mandersonllp.com
- Andrew W Caine    acaine@pszyjw.com
- Carollynn Callari    ccallari@venable.com
- Cathrine M Castaldi    ccastaldi@rusmiliband.com
- Tara Castro Narayanan    tara.narayanan@msrlegal.com, lisa.king@msrlegal.com
- Dan E Chambers    dchambers@jmbm.com
- Shirley Cho    scho@pszjlaw.com
- Vonn Christenson    vrc@paynefears.com
- Brendan P Collins    bpcollins@bhfs.com
- Vincent M Coscino    vcoscino@allenmatkins.com, emurdoch@allenmatkins.com
- Paul J Couchot    pcouchot@winthropcouchot.com,
pj@winthropcouchot.com;gcrumpacker@winthropcouchot.com
- Geoffrey Crisp    geoffrey@smgarberlaw.com, michelle@smgarberlaw.com
- Jonathan S Dabbieri    dabbieri@sullivan.com,
hill@sullivanhill.com;mcallister@sullivanhill.com;stein@sullivanhill.com;vidovich@sullivanhill.com
- Ana Damonte    ana.damonte@pillsburylaw.com
- Vanessa S Davila    vsd@amclaw.com
- Melissa Davis    mdavis@shbllp.com
- Daniel Denny    ddenny@gibsondunn.com
- Caroline Djang    crd@jmbm.com
- Caroline Djang    cdjang@rutan.com
- Donald T Dunning    ddunning@dunningLaw.com
- Lynsey M Eaton    leaton@gglts.com
- Meredith R Edelman    meredith.edelman@dlapiper.com
- Joseph A Eisenberg    jae@jmbm.com
- Lei Lei Wang Ekvall    lekvall@wgllp.com
- Richard W Esterkin    resterkin@morganlewis.com
- Don Fisher    dfisher@ptwww.com
- Marc C Forsythe    kmurphy@goeforlaw.com
- Alan J Friedman    afriedman@irell.com
- Steven M Garber    steve@smgarberlaw.com
- Christian J Gascou    cgascou@gascouhopkins.com
- Barry S Glaser    bglaser@swjlaw.com
- Robert P Goe    kmurphy@goeforlaw.com, rgoe@goeforlaw.com;mforsythe@goeforlaw.com
- Eric D Goldberg    egoldberg@stutman.com
- Richard H Golubow    rgolubow@winthropcouchot.com, pj@winthropcouchot.com
- Michael J Gomez    mgomez@frandzel.com, efiling@frandzel.com;sking@frandzel.com
- Kelly C Griffith    bkemail@harrisbeach.com
- Matthew Grimshaw    mgrimshaw@rutan.com

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

January 2009

F 9013-3.1

MAINDOCS-#166800-v1-Palmdale_POS_DecCookOppConfirmanPlans.DOC

| In re:<br>PALMDALE HILLS PROPERTY, AND ITS RELATED DEBTORS,<br><br>Debtor(s). | CHAPTER 11<br><br>CASE NUMBER 8:08-bk-17206 ES |
| --- | --- |

- Kavita Gupta    kgupta@winthropcouchot.com
- Asa S Hami    ahami@morganlewis.com
- Michael J Hauser    michael.hauser@usdoj.gov
- D Edward Hays    ehays@marshackhays.com
- Michael C Heinrichs    mheinrichs@omm.com
- Harry D. Hochman    hhochman@pszjlaw.com, hhochman@pszjlaw.com
- Jonathan M Hoff    jonathan.hoff@cwt.com
- Nancy Hotchkiss    nhotchkiss@trainorfairbrook.com
- Michelle Hribar    mhribar@rutan.com
- John J Immordino    john.immordino@wilsonelser.com, raquel.burgess@wilsonelser.com
- Lawrence A Jacobson    laj@cohenandjacobson.com
- Michael J Joyce    mjoyce@crosslaw.com
- Stephen M Judson    sjudson@fablaw.com
- Kaleb L Judy    ecf@kleinlaw.com, kjudy@kleinlaw.com
- Steven J Kahn    skahn@pszyjw.com
- Sheri Kanesaka    sheri.kanesaka@bryancave.com, theresa.macaulay@bryancave.com
- David I Katzen    katzen@ksfirm.com
- Christopher W Keegan    ckeegan@kirkland.com, shalimar.caltagirone@kirkland.com;alevin@kirkland.com
- Irene L Kiet    ikiet@hkclaw.com
- Claude F Kolm    claude.kolm@acgov.org
- Mark J Krone    mk@amclaw.com, crs@amclaw.com;amc@amclaw.com
- David B Lally    davidlallylaw@gmail.com
- Leib M Lerner    leib.lerner@alston.com
- Peter W Lianides    plianides@winthropcouchot.com, pj@winthropcouchot.com
- Charles Liu    cliu@marshackhays.com
- Charles Liu    cliu@winthropcouchot.com
- John W Lucas    jlucas@pszjlaw.com
- Kerri A Lyman    klyman@irell.com
- Mariam S Marshall    mmarshall@marshallramoslaw.com
- Robert C Martinez    rmartinez@mclex.com
- Michael D May    mdmayesq@verizon.net
- Hutchison B Meltzer    hmeltzer@wgllp.com
- Krikor J Meshefejian    kjm@lnbrb.com
- Joel S. Miliband    jmiliband@rusmiliband.com
- James M Miller    jmiller@millerbarondess.com,<br>vgunderson@millerbarondess.com;smiller@millerbarondess.com;mpritikin@millerbarondess.com
- Louis R Miller    smiller@millerbarondess.com
- Craig Millet    cmillet@gibsondunn.com, pcrawford@gibsondunn.com;cmillet@gibsondunn.com
- Randall P Mroczynski    randym@cookseylaw.com
- Mike D Neue    mneue@thelobelfirm.com, jmattiace@thelobelfirm.com;pnelson@thelobelfirm.com
- Robert Nida    Rnida@castlelawoffice.com
- Henry H Oh    henry.oh@dlapiper.com, janet.curley@dlapiper.com
- Sean A Okeefe    sokeefe@okeefelc.com
- Scott H Olson    solson@seyfarth.com
- Robert B Orgel    rorgel@pszjlaw.com, rorgel@pszjlaw.com
- Malhar S Pagay    mpagay@pszjlaw.com, mpagay@pszjlaw.com
- Ernie Zachary Park    ernie.park@bewleylaw.com
- Daryl G Parker    dparker@pszjlaw.com
- Penelope Parmes    pparmes@rutan.com
- Robert J Pfister    rpfister@ktbslaw.com

This form is mandatory. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

January 2009

F 9013-3.1

MAINDOCS-#166800-v1-Palmdale_POS_DecCookOppLehmanPlans.DOC
000133

| In re:<br>PALMDALE HILLS PROPERTY, AND ITS RELATED DEBTORS,<br><br>Debtor(s). | CHAPTER  11<br><br>CASE NUMBER 8:08-bk-17206 ES |
|---|---|

- Ronald B Pierce    ronald.pierce@sdma.com
- Katherine C Piper    kpiper@steptoe.com, smcloughlin@steptoe.com
- Cassandra J Richey    cmartin@pprlaw.net
- Debra Riley    driley@allenmatkins.com
- James S Riley    tgarza@sierrafunds.com
- Todd C. Ringstad    becky@ringstadlaw.com
- R Grace Rodriguez    ecf@lorgr.com
- Martha E Romero    Romero@mromerolawfirm.com
- Ronald Rus    rrus@rusmiliband.com
- John P Schafer    jschafer@mandersonllp.com
- John E Schreiber    jschreiber@dl.com
- William D Schuster    bills@allieschuster.org
- Christopher P Simon    csimon@crosslaw.com
- Gerald N Sims    jerrys@psdslaw.com, bonniec@psdslaw.com
- Wendy W Smith    wendy@bindermalter.com
- Steven M Speier    Sspeier@Squarmilner.com, ca85@ecfcbis.com
- Steven M Speier (TR)    Sspeier@asrmanagement.com, ca85@ecfcbis.com
- Michael St James    ecf@stjames-law.com
- Michael K Sugar    msugar@irell.com
- Cathy Ta    cathy.ta@bbklaw.com, Arthur.Johnston@bbklaw.com;Kenneth.Burgess@bbklaw.com
- David A Tilem    davidtilem@tilemlaw.com,
  malissamurguia@tilemlaw.com;dianachau@tilemlaw.com;kmishigian@tilemlaw.com
- James E Till    jtill@thelobelfirm.com, jmattiace@thelobelfirm.com;pnelson@thelobelfirm.com
- United States Trustee (SA)    ustpregion16.sa.ecf@usdoj.gov
- Carol G Unruh    cgunruh@sbcglobal.net
- Annie Verdries    verdries@lbbslaw.com
- Jason Wallach    jwallach@gladstonemichel.com
- Joshua D Wayser    , kim.johnson@kattenlaw.com
- Marc J Winthrop    mwinthrop@winthropcouchot.com, pj@winthropcouchot.com
- David M Wiseblood    dwiseblood@seyfarth.com
- Brett K Wiseman    bwiseman@aalaws.com
- Dean A Ziehl    dziehl@pszjlaw.com, dziehl@pszjlaw.com
- Marc A. Zimmerman    joshuasdaddy@att.net

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

January 2009

F 9013-3.1
000142
MAINDOCS-#166800-v1-Palmdale_POS_DecCookOppLehmanPlans.DOC