# 5. Exhibits A-1 and A-2 – Lists of Contracts and Leases

# Exhibit A-1

## EXHIBIT A-1
## TRUSTEE DEBTOR CONTRACT ASSUMPTION AND ASSIGNMENTS

| Counter Party | Debtor Party | Description of Contract | Cure* |
|---|---|---|---|
| Del Amo Fashion Center Operating Company, L.L.C. | SunCal Torrance Properties, LLC | Side Letter Agreement dated December 22, 2005 by and between Del Amo Fashion Center Operating Company, L.L.C. and SunCal Torrance Properties LLC regarding Declaration of Covenants, Conditions and Restrictions of approximately 16 Acre Parcel located in Torrance, CA | $0 & 12/31/2013 |
| City of Torrance | SunCal Torrance Properties, LLC | Development Agreement dated April 6, 2004 by and between the City of Torrance and Del Amo Mills Limited Partnership, recorded on February 8, 2005 as Instrument No. 05-0299387 | $0 & 12/31/2013 |
| Center for Natural Lands Management | Delta Coves Venture LLC | Conservation Easement by L&L Farms, LLC to the Center for Natural Lands Management dated January 12, 2006 and recorded February 24, 2006 as Instrument No. 06042009 | $0 & 12/31/2013 |
| Wildlands, Inc. | Delta Coves Venture LLC | Kimball Island Mitigation Bank Agreement for Sale of Mitigation Habitat Credits (Service File No. 1-1-95-F-65) dated October 29, 2003 by and between Wildlands, Inc. and LB/L-DUC III Bethel Island, LLC | $0 & 12/31/2013 |
| Reclamation District No. 2041 | Delta Coves Venture LLC | Medford Island Habitat Area (Delta Coves Unit and Rock Island Unit) Management and Funding Agreement dated January 12, 2006 between Reclamation District No. 2041, L&L Farms, LLC and the Center for Natural Lands Management, Inc. | $0 & 12/31/2013 |
| US Army Corps of Engineers | Delta Coves Venture LLC | Programmatic Agreement dated September 15, 1997 among the US Army Corps of Engineers, California State Historic Preservation Officer, Advisory Council on Historic Preservation and Delta Coves Limited Partnership regarding issuance of a Section 404 Clean Water Act Permit for the Delta Coves Project | $0 & 12/31/2013 |
| Ironhouse Sanitary District | Delta Coves Venture LLC | Improvement Agreement for Sewer Facilities Tract Development #6013 (undated) between Ironhouse Sanitary District and Delta Coves Venture LLC regarding Sewer Main Extension | $0 & 12/31/2013 |
| Contra Costa County | Delta Coves Venture LLC | Drainage Improvement Agreement dated March 30, 2007 between Contra Costa County and Delta Coves Venture LLC for work on Delta Coves Subdivision totaling $4,177,800.00 | $0 & 12/31/2013 |

## EXHIBIT A-1
## TRUSTEE DEBTOR CONTRACT ASSUMPTION AND ASSIGNMENTS

| Counter Party | Debtor Party | Description of Contract | Cure* |
|---|---|---|---|
| Contra Costa County | Delta Coves Venture LLC | Road Improvement Agreement dated March 30, 2007 between Contra Costa County and Delta Coves Venture LLC for work on Navigator's Place, Halcyon Place and Isle Place totaling $922,680.00 | $0 & 12/31/2013 |
| Contra Costa County | Delta Coves Venture LLC | Road Improvement Agreement dated March 30, 2007 between Contra Costa County and Delta Coves Venture LLC for work on Waterside Place and Edgewater Court totaling $663,300.00 | $0 & 12/31/2013 |
| Contra Costa County | Delta Coves Venture LLC | Road Improvement Agreement dated March 30, 2007 between Contra Costa County and Delta Coves Venture LLC for work on Sea Gate Place, Seaward Court and Grey Whale Place totaling $791,010.00 | $0 & 12/31/2013 |
| Contra Costa County | Delta Coves Venture LLC | Road Improvement Agreement dated March 30, 2007 between Contra Costa County and Delta Coves Venture LLC for work on Channel Place and Point Place totaling $758,340.00 | $0 & 12/31/2013 |
| Contra Costa County | Delta Coves Venture LLC | Road Improvement Agreement dated March 30, 2007 between Contra Costa County and Delta Coves Venture LLC for work on Sea Drift Drive, Sea Meadow Court and Slough Place totaling $1,077,120.00 | $0 & 12/31/2013 |
| Contra Costa County | Delta Coves Venture LLC | Road Improvement Agreement dated March 30, 2007 between Contra Costa County and Delta Coves Venture LLC for work on Shoreline Place totaling $361,350.00 | $0 & 12/31/2013 |
| Contra Costa County | Delta Coves Venture LLC | Road Improvement Agreement dated July 9, 2007 between Contra Costa County and Delta Coves Venture LLC for work on Windsweep Road totaling $1,915,283.00 | $0 & 12/31/2013 |
| Contra Costa County | Delta Coves Venture LLC | Road Improvement Agreement dated July 9, 2007 between Contra Costa County and Delta Coves Venture LLC for work on Sea Drift Drive (STA 55+93 - 114+33) totaling $4,489,194.00 | $0 & 12/31/2013 |
| Contra Costa County | Delta Coves Venture LLC | Subdivision Agreement dated March 30, 2007 between Contra Costa County and Delta Coves Venture LLC for work on Delta Coves Subdivision totaling $5,012,000.00 | $0 & 12/31/2013 |

## EXHIBIT A-1
### TRUSTEE DEBTOR CONTRACT ASSUMPTION AND ASSIGNMENTS

| Counter Party | Debtor Party | Description of Contract | Cure* |
|---|---|---|---|
| Contra Costa County | Delta Coves Venture LLC | Subdivision Agreement dated July 9, 2007 between Contra Costa County and Delta Coves Venture LLC for work on Delta Coves Dr., Edgewater Dr., Sandy Lane (STA 1+48 -55+93), SD 6013 Subdivision totaling $5,104,992.00 | $0 & 12/31/2013 |
| Bethel Island Municipal Improvement District | Delta Coves Venture LLC | Resolution accepting maintenance responsibility for certain levees and the lagoon in the Delta Coves project subject to certain requirements with the Board of Bethel Island Municipal Improvement District | $0 & 12/31/2013 |
| City of Beaumont | SunCal Heartland, LLC | Development Agreement by and between the City of Beaumont and Heartland Beaumont California L.T.D., dated and recorded on December 9, 1993 as Document No. 490898 | $0 & 12/31/2013 |
| City of Beaumont | SunCal Heartland, LLC | Agreement to Provide Security for Improvements for Tract Map or Parcel Map or Plot Plan (No. 27971-1) dated October 17, 2007 by and between the City of Beaumont and SunCal Heartland, LLC and Agreement to Provide Security for Improvements for Tract Map or Parcel Map or Plot Plan (No. 27971) dated November 1, 2007 by and between the City of Beaumont and SunCal Heartland, LLC | $0 & 12/31/2013 |
| City of Beaumont | SunCal Heartland, LLC | Security Agreement dated March ___, 2006 [undated] by and between SunCal Heartland, LLC and the City of Beaumont | $0 & 12/31/2013 |
| PCG-Heartland II, L.P. | SunCal Heartland, LLC | Construction Access and Temporary Roadway Easement Agreement dated April 26, 2006 by and between SunCal Heartland, LLC and PCG-Heartland II, L.P. | $0 & 12/31/2013 |
| Union Pacific Railroad Company & City of Beaumont | SunCal Heartland, LLC | New Public Road Crossing Developer's Agreement undated by and among Union Pacific Railroad Company, SunCal Heartland, LLC and the City of Beaumont | $0 & 12/31/2013 |
| Questar Southern Trails Pipeline Company | SunCal Heartland, LLC | Pipeline Relocation Agreement dated January 11, 2005 by and between Questar Southern Trails Pipeline Company and SunCal Heartland, LLC | $0 & 12/31/2013 |

## EXHIBIT A-1
## TRUSTEE DEBTOR CONTRACT ASSUMPTION AND ASSIGNMENTS

| Counter Party | Debtor Party | Description of Contract | Cure* |
|---|---|---|---|
| City of San Clemente | SunCal Marblehead, LLC | Development Agreement for Marblehead Coastal Property dated October 2, 1998 by and between the City of San Clemente and Mt. No. 1, LLC, recorded on October 2, 1998 under File No. 19980667761 | $0 & 12/31/2013 |
| City of San Clemente | SunCal Marblehead, LLC | Implementation Agreement for Development Agreement for Marblehead Coastal Property dated January 1, 2007 by and between the City of San Clemente and SunCal Marblehead, LLC | $0 & 12/31/2013 |
| City of San Clemente | SunCal Marblehead, LLC | Subdivision Improvement Agreement between the City of San Clemente and SunCal Marblehead LLC dated June 21, 2005 | $0 & 12/31/2013 |
| City of San Clemente | SunCal Marblehead, LLC | City of San Clemente Community Facilities District Acquisition Agreement dated January 1, 2007 by and between the City of San Clemente and SunCal Marblehead, LLC regarding the City of San Clemente Community Facilities District No. 2006-1 | $0 & 12/31/2013 |
| City of San Clemente | SunCal Marblehead, LLC | Marblehead Coastal Maintenance Agreement dated May 3, 2006 by and between SunCal Marblehead LLC and the City of San Clemente, recorded on May 4, 2006 as Document No. 200600302381 | $0 & 12/31/2013 |
| City of San Clemente | SunCal Marblehead, LLC | Agreement to Implement the Affordable Housing Program of the City of San Clemente Marblehead Coastal Development (Tract Map #8817) dated June 21, 2006 by and between SunCal Marblehead, LLC and the City of San Clemente | $0 & 12/31/2013 |
| Center for Natural Lands Management, Inc. | SunCal Marblehead, LLC | Marblehead Coastal Management Agreement and Conservation Easement dated April 25, 2006 by and between SunCal Marblehead, LLC and the Center for Natural Lands Management, Inc., recorded on May 9, 2006 as Document No. 2006000310800 | $0 & 12/31/2013 |
| Capistrano Unified School District | SunCal Marblehead, LLC | Reciprocal License Agreement dated September 10, 2007 by and between the Capistrano Unified School District and SunCal Marblehead LLC | $0 & 12/31/2013 |
| Capistrano Unified School District | SunCal Marblehead, LLC | Mitigation Agreement dated May 1, 1999 by and between Capistrano Unified School District and MT NO. 1, LLC | $0 & 12/31/2013 |

## EXHIBIT A-1
## TRUSTEE DEBTOR CONTRACT ASSUMPTION AND ASSIGNMENTS

| Counter Party | Debtor Party | Description of Contract | Cure* |
|---|---|---|---|
| Southern California Gas Company | SunCal Marblehead, LLC | Southern California Gas Company Collectible Work Authorization 1664234 dated April 24, 2006, for SunCal Companies | $0 & 12/31/2013 |
| The Gas Company/Sempra Energy | SunCal Marblehead, LLC | Line Extension Contract 73818 for Tract 8817 Residential Approach Main, Project Located At Avenida Vista Hermosa Avd. Pico, City of San Clemente, Orange County, CA dated May 4, 2006, by and between The Gas Company/Sempra Energy and SunCal Marblehead LLC | $0 & 12/31/2013 |
| The Gas Company/Sempra Energy | SunCal Marblehead, LLC | Line Extension Contract 88529 for Tract 8817 Residential, Single Family, Project Located At Avd. Costa Azul and Avd. Vista Hermosa, City of San Clemente, Orange County, CA, Lots 78-120 dated August 28, 2006, by and between The Gas Company/Sempra Energy and SunCal Marblehead LLC | $0 & 12/31/2013 |
| The Gas Company/Sempra Energy | SunCal Marblehead, LLC | Line Extension Contract 88532 for Tract 8817, Residential, Single Family, Project Located At Via Artemesia an d Avd. Costa Azul, City of San Clemente, Orange County, CA, Lots 121-182 dated September 5, 2006, by and between The Gas Company/Sempra Energy and SunCal Marblehead LLC | $0 & 12/31/2013 |
| The Gas Company/Sempra Energy | SunCal Marblehead, LLC | Line Extension Contract 100385 for Tract 8817, Residential, Single Family, Project Located at Via Galica/Via Cantabria and Avenida Costa Azul, City of San Clemente, Orange County, CA, Lots 183-313 dated September 19, 2006, by and between The Gas Company/Sempra Energy and SunCal Marblehead LLC | $0 & 12/31/2013 |
| The Gas Company/Sempra Energy | SunCal Marblehead, LLC | Line Extension Contract 190193 for Tract 8817 Residential, Bridge, Project Located at Avenida Vista Hermosa and Adv. Pico, City of San Clemente, Orange County, CA dated April 9, 2007, by and between The Gas Company/Sempra Energy and SunCal Marblehead LLC | $0 & 12/31/2013 |
| The Gas Company/Sempra Energy | SunCal Marblehead, LLC | Line Extension Contract 88552 for Tract 8817, Residential, Single Family, Project Located at Avd. Vista Hermosa and Avd. Pico, City of San Clemente, Orange County, CA, Lots 1-77 dated July 16, 2007, by and between The Gas Company/Sempra Energy and SunCal Marblehead LLC | $0 & 12/31/2013 |

**EXHIBIT A-1**
**TRUSTEE DEBTOR CONTRACT ASSUMPTION AND ASSIGNMENTS**

| Counter Party | Debtor Party | Description of Contract | Cure* |
|---|---|---|---|
| The Gas Company/Sempra Energy | SunCal Marblehead, LLC | Pipeline Extension Contract 88552, Residential, Single Family, Project Located at Avd. Vista Hermosa and Avd. Pico, City of San Clemente, Orange County, CA, Lots 1-77 dated July 25, 2006, by and between Gas Company/Sempra Energy and SunCal Marblehead LLC | $0 & 12/31/2013 |
| Cox Communications Orange County | SunCal Marblehead, LLC | Wiring Agreement for Tract 8817 Lots 183-313 dated August 17, 2006, by and between COXCOM, INC., d/b/a Cox Communications Orange County and SunCal Marblehead LLC | $0 & 12/31/2013 |
| AT&T California (formerly SBC) | SunCal Marblehead, LLC | Application and Letter of Agency for Custom Work dated September 12, 2006, by and between SunCal Companies and AT&T California (formerly SBC) | $0 & 12/31/2013 |
| City of San Clemente | SunCal Marblehead, LLC | Assignment, Assumption and Indemnification Agreement dated March 16, 2006 by and between SunCal Marblehead LLC and the City of San Clemente, recorded on March 21, 2006 under File No. 2006000184557 | $0 & 12/31/2013 |
| Corporation of the Presiding Bishop of The Church of Jesus Christ of Latter-Day Saints | SunCal Marblehead, LLC | Development Agreement dated May __ 2006 [undated] by and between SunCal Marblehead, LLC and Corporation of the Presiding Bishop of The Church of Jesus Christ of Latter-Day Saints | $0 & 12/31/2013 |

## EXHIBIT A-1
## TRUSTEE DEBTOR CONTRACT ASSUMPTION AND ASSIGNMENTS

| Counter Party | Debtor Party | Description of Contract | Cure* |
|---|---|---|---|
| Villa San Clemente, LLC | SunCal Marblehead, LLC | Amended and Restated Purchase and Sale Agreement and Joint Escrow Instructions dated February 5, 1999 by and between MT No. 1, LLC and Villa San Clemente, LLC, as amended by (i) First Amendment dated June 11, 2002 by and between MT No. 1, LLC and Villa San Clemente, LLC, (ii) Second Amendment dated August 7, 2003 by and between MT No. 1, LLC and Villa San Clemente, LLC, (iii) Third Amendment dated March 17, 2004 by and between MT No. 1, LLC and Villa San Clemente, LLC, (iv) Fourth Amendment dated June 3, 2005 by and between MT No. 1, LLC and Villa San Clemente, LLC, (v) Fifth Amendment dated May 10, 2006 by and between SunCal Marblehead LLC and Villa San Clemente, LLC, and (vi) Sixth Amendment dated May 10, 2006 by and between SunCal Marblehead LLC and Villa San Clemente, LLC | $0 & 12/31/2013 |
| Castaic Union School District | LB/L–SunCal Northlake LLC | Mitigation Agreement dated July 23, 1992 by and between Castaic Union School District and Cook Ranch Associates for Mitigation and Financing of School Facility Impacts together with Assignment of School Mitigation Agreement dated July 23, 2003 by and between Northlake, LLC and LB/L – SunCal Northlake LLC | $0 & 12/31/2013 |
| Castaic Union School District | LB/L–SunCal Northlake LLC | Agreement between Castaic Union School District and Cook Ranch Associates for Acquisition of School Sites, Administrative Center and Escrow Instructions dated July __, 1992 [undated] by and between the Castaic union School District and Community Facilities District No. 92-1 of the Castaic Union School District together with and Assignment of 1992 Agreement dated July 23, 2003 by and between Northlake LLC, and LB/L–SunCal Northlake, LLC | $0 & 12/31/2013 |

## EXHIBIT A-1
## TRUSTEE DEBTOR CONTRACT ASSUMPTION AND ASSIGNMENTS

| Counter Party | Debtor Party | Description of Contract | Cure* |
|---|---|---|---|
| Castaic Union School District | LB/L–SunCal Northlake LLC | Agreement between Castaic Union School District and Northlake, LLC for the Exchange and Acquisition of Land for the Northlake School Site dated May ___, 2002 [undated] by and between the Castaic Union School District and Northlake, LLC together with Assignment of Exchange Agreement dated July 23, 2003 by and between Northlake LLC, and LB/L–SunCal Northlake LLC | $0 & 12/31/2013 |
| William S. Hart Union High School District | LB/L–SunCal Northlake LLC | Agreement for Purchase of Site for Castaic Area High School and Escrow Instructions dated July 21, 2004 by and between William S. Hart Union High School District and LB/L–SunCal Northlake, LLC | $0 & 12/31/2013 |
| Castaic Union School District | LB/L–SunCal Northlake LLC | Agreement Between Castaic Union School District and Northlake LLC regarding the Northlake Elementary School Site dated July 14, 2003 by and between Castaic Union School District and Northlake LLC | $0 & 12/31/2013 |
| Castaic Union School District | LB/L–SunCal Northlake LLC | Release and Settlement Agreement dated July 17, 2003 by and between Community Facilities District No. 92-1 of the Castaic Union School District and Northlake LLC | $0 & 12/31/2013 |
| Northlake Homeowners Association | LB/L–SunCal Northlake LLC | Agreement Regarding Use of Welcome Center dated February 19, 2002 by and between Northlake LLC and Northlake Homeowners Association and Assignment of Northlake Welcome Center Rental Agreement dated July 23, 2003 by and between Northlake LLC in favor of LB/L–SunCal Northlake LLC | $0 & 12/31/2013 |
| Southern California Edison Company | LB/L–SunCal Northlake LLC | License Agreement dated December 1, 2006 by and between Southern California Edison Company (SCE), a corporation organized under the laws of the State of California and LB/L–SunCal Northlake, LLC | $0 & 12/31/2013 |

## EXHIBIT A-1
## TRUSTEE DEBTOR CONTRACT ASSUMPTION AND ASSIGNMENTS

| Counter Party | Debtor Party | Description of Contract | Cure* |
|---|---|---|---|
| County of Los Angeles | LB/L–SunCal Northlake LLC | Development Agreement dated April 27, 1993, by and between the County of Los Angeles and Cook Ranch Associates Relative to the Development known as Northlake, recorded on April 27, 2993 as Document No, 66805, together with Assignment of Development Agreement dated July 23, 2003 by and between Cook Ranch Associates and Northlake LLC in favor of LB/L – SunCal Northlake LLC, recorded on July 23, 2003 as File No. 03 2098390 | $0 & 12/31/2013 |
| Newhall County Water District | LB/L–SunCal Northlake LLC | Water Service Agreement dated December 15, 2005 by and between LB/L SunCal Northlake, LLC and Newhall County Water District | $0 & 12/31/2013 |
| State of California Department of Water Resources & Pacific Pipeline System LLC | LB/L–SunCal Northlake LLC | Pipeline Easement Agreement and Escrow Letter dated January 11, 2007 from SunCal Companies to the State of California Department of Water Resources and Pacific Pipeline System LLC | $0 & 12/31/2013 |
| National Advertising Company | LB/L–SunCal Northlake LLC | Lease dated March 9, 1990 by and between Cook Ranch Associates and National Advertising Company, of Bedford Park, IL for Interstate 5 freeway billboard | $0 & 12/31/2013 |
| The Southern California Section of the Professional Golfer's Association of America, Inc. & SCPGA Golf Properties, Inc. | LB/L–SunCal Oak Valley LLC | Settlement and Mutual Release dated December 3, 2007 by and among The Southern California Section of the Professional Golfer's Association of America, Inc., SCPGA Golf Properties, Inc., and LB/L–SunCal Oak Valley LLC | $0 & 12/31/2013 |
| Beaumont-Cherry Valley Water District | LB/L–SunCal Oak Valley LLC | Agreement dated May 3, 2005 by and between the Beaumont-Cherry Valley Water District and Fairway Canyon Community Association, recorded on May 20, 2005 as File No. 2005-0403763 | $0 & 12/31/2013 |
| Beaumont-Cherry Valley Water District | LB/L–SunCal Oak Valley LLC | Guaranty (Irrevocable and Unconditional Guaranty of Payment) dated May 10, 2005 by LB/L–SunCal Oak Valley LLC in favor of Beaumont-Cherry Valley Water District regarding New Source Water Fee Agreement between Fairway Canyon Community Association and Beaumont-Cherry Valley Water District | $0 & 12/31/2013 |

## EXHIBIT A-1
## TRUSTEE DEBTOR CONTRACT ASSUMPTION AND ASSIGNMENTS

| Counter Party | Debtor Party | Description of Contract | Cure* |
|---|---|---|---|
| Fairway Canyon Community Association | LB/L-SunCal Oak Valley LLC | Fairway Canyon Instructions to Escrow Holder Concerning Subsidy Security  dated October 17, 2006 by and among LB/L-SunCal Oak Valley LLC, Fidelity National Title Company and Fairway Canyon Community Association regarding surety bond, together with Deficit Subsidy Agreement (Fairway Canyon - Increment 2) [undated] by and between LB/L SunCal Oak Valley, LLC and Fairway Canyon Community Association | $0 & 12/31/2013 |
| Fairway Canyon Community Association | LB/L-SunCal Oak Valley LLC | Fairway Canyon Instructions to Escrow Holder Concerning Subsidy Security dated February 14, 2005 by and among LB/L-SunCal Oak Valley LLC, Fidelity National Title Company and Fairway Canyon Community Association regarding surety bond, together with Deficit Subsidy Agreement dated February 14, 2005 by and between LB/L-SunCal Oak Valley LLC and Fairway Canyon Community Association | $0 & 12/31/2013 |
| Fairway Canyon Community Association | LB/L-SunCal Oak Valley LLC | Common Area Completion Security Agreement dated June 16, 2005 by and among Fairway Canyon Community Association, LB/L SunCal Oak Valley, LLC and Fidelity National Title Company | $0 & 12/31/2013 |
| City of Beaumont | LB/L-SunCal Oak Valley LLC | Development Agreement dated November 18, 2003 by and between the City of Beaumont and LB/L-SunCal Oak Valley LLC, recorded on February 26, 2004 as Document No. 2004-0131329 | $0 & 12/31/2013 |
| Fairway Canyon Development, LLC | LB/L-SunCal Oak Valley LLC | Profit Participation Agreement (Fairway Canyon/Planning Areas 1, 2A, 2B, 3A, 3B, 4, 6, 7B AND 11A) dated August 15, 2006 by and between LB/L-SunCal Oak Valley LLC and Fairway Canyon Development, LLC (together with the next two items, the "Fairway Participation Agreements") | $0 & 12/31/2013 |
| City of Palm Springs | SunCal PSV, LLC | Subdivision Improvement Agreement dated December 18, 2006 and recorded February 16, 2007 as Instrument No. 2007-0113033, by and between City of Palm Springs and SunCal PSV LLC | $0 & 12/31/2013 |
| Desert Water Agency | SunCal PSV, LLC | Agreement re: Developer Installed Water and/or Sanitary Sewer Facilities dated October 13, 2006 by and between SunCal PSV, LLC and Desert Water Agency | $0 & 12/31/2013 |

## EXHIBIT A-1
### TRUSTEE DEBTOR CONTRACT ASSUMPTION AND ASSIGNMENTS

| Counter Party | Debtor Party | Description of Contract | Cure* |
|---|---|---|---|
| PS Venture Indian Canyon/San Rafael, LLC | SunCal PSV, LLC | Temporary Well License, Indemnity Agreement and Consent for Granting of Well License dated April 11, 2006 by and between SunCal PSV, LLC and PS Venture Indian Canyon/San Rafael, LLC | $0 & 12/31/2013 |
| Southern California Edison Company | SunCal PSV, LLC | Contract for Extension of Electrical Distribution Line Rule No. 15 dated April 18, 2007 by and between SunCal PSV, LLC & Southern California Edison Company | $0 & 12/31/2013 |
| Southern California Edison Company | SunCal PSV, LLC | Contract for Extension of Electrical Distribution Line Rule No. 15 dated February 27, 2007 by and between SunCal Companies and Southern California Edison Company | $0 & 12/31/2013 |
| Verizon Communications Inc. | SunCal PSV, LLC | Buried Communication Agreement dated December 11, 2006 by and between Verizon Communications Inc. and SunCal PSV LLC | $0 & 12/31/2013 |

*Any dollar amount listed is to be paid promptly after the Effective Date, and any date listed is the date to which time is extended to perform other obligations that otherwise would have been required to be performed prior to such date.

# Exhibit A-2

Form B6G
(10/05)

In re: _____SunCal Torrance Properties LLC_____   Case No. ____8:08-17472 ES____
　　　　　　　　　　Debtor　　　　　　　　　　　　　　　　　　　　　　　(If known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

　　　Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, indicate that by stating "a minor child" and do not disclose the child's name. See 11 U.S.C. §112; Fed.R.Bankr.P. 1007(m).

　　　**Note: A party listed on this schedule will not receive notice of the filing of this case unless the party is also scheduled in the appropriate schedule of creditors.**

☐　Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| SunCal Management, LLC<br>2392 Morse Ave.<br>Irvine, CA 92614 | Development Management Agreement; Project Owner |
| Del Amo Fashion Center Operating Company, LLC<br>C/O The Mills Corporation<br>1300 Wilson Boulevard, Suite 400<br>Arlington, Virginia 22209<br>Attn: Mr. William Montgomery, Jr.<br><br>With a copy to:<br>Manatt, Phelps & Phillips, LLP<br>11355 W. Olympic Boulevard<br>Los Angeles, CA 90064<br>Attn: Martin E. Steere, Esq. | Easement Agreement & First Amendment; Owner |
| Del Amo Fashion Center Operating Company, LLC<br>C/O The Mills Corporation<br>1300 Wilson Boulevard, Suite 400<br>Arlington, Virginia 22209<br>Attn: Mr. William Montgomery, Jr. | Side Letter Agreement; Owner |
| Federated Department Stores, Inc.<br>7 West Seventh Street<br>Cincinnati, OH 45202<br>Attention: Real Estate Department<br><br>Bullock's<br>7th, Hill & Broadway<br>Los Angeles, CA 90014<br>Attention: Chief Executive Officer<br><br>Carson-Madrona Co. and Torrance Company<br>#3 Del Amo Fashion Center<br>Torrance, CA 90503<br><br>Carson-Madrona Co. and Torrance Company<br>1901 Avenue of the Stars, Suite 860<br>Los Angeles, CA 90067<br><br>Landina, Inc.<br>C/O Pacht, Ross, Warne, Bernhard & Sears, Inc.<br>Suite 500<br>1800 Avenue of the Stars<br>Los Angeles, CA 90067 | First Agreement Amending & Restating Easement Restriction & Operating Agreement; First Amendment & Second Amendments; Owner |
| Carson-Madrona Co. and Torrance Company<br>1901 Avenue of the Stars, Suite 860<br>Los Angeles, CA 90067<br><br>Landina, Inc. | Cross Easement Agreement, First & Second Amendments; Owner |

Page 1 of 2

In re: <u>SunCal Torrance Properties LLC</u>
Debtor

Case No.  <u>8:08-17472 ES</u>
(If known)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| C/O Pacht, Ross, Warne, Bernhard & Sears, Inc.<br>Suite 500<br>1800 Avenue of the Stars<br>Los Angeles, CA 90067<br><br>Federated Department Stores, Inc.<br>7 West Seventh Street<br>Cincinnati, OH 45202<br>Attention: Real Estate Department<br><br>Del Amo Fashion Center Operating Company, LLC<br>C/O The Mills Corporation<br>1300 Wilson Boulevard, Suite 400<br>Arlington, Virginia 22209<br>Attn: Mr. William Montgomery, Jr.<br><br>Macy's Department Stores, Inc.<br>NO ADDRESS<br><br>J.C. Penney Corporation, Inc.<br>NO ADDRESS<br><br>Sears, Roebuck & Co.,<br>NO ADDRESS | |
| City of Torrance<br>NEED ADDRESS – NO 05-299387 | Development Agreement; Developer |
| Del Amo Fashion Center Operating Company, LLC<br>C/O The Mills Corporation<br>1300 Wilson Boulevard, Suite 400<br>Arlington, Virginia 22209<br>Attn: Mr. William Montgomery, Jr.<br><br>**SEE EXHIBIT G FOR ALL VENDOR CONTRACTS** | Easement Agreement (Del Amo Circle East); Owner |

## * FOOTNOTE TO SCHEDULE G

The information set forth herein was derived from the Debtor's books and records. The Debtor reserves the right to amend any of the items set forth herein if and when more updated information becomes available.

This list of Executory Contracts is furnished for informational purposes only to apprise parties in interest of possible contractual relationships of the Debtor as of the date of filing and is derived from documents in the possession of the Debtor. **This statement is not an admission or recognition that any contractual relationship existed or that, if such relationship existed, said relationship presently exists.** The Debtor does not waive any rights of rescission or reformation or defense respecting any contract.

Similarly, this Statement is not an admission or recognition that any contractual relationship constitutes an "executory contract." Some contracts listed in this Statement may have been validly terminated or expired by their own terms prior to the date of filing but have been listed notwithstanding such possible termination or expiration in order to provide a complete presentation of the Debtor's affairs and in the event that one or more parties in interest may take the position that an executory contract existed as of the date of filing.

Similarly, this Statement is not an admission or recognition that any contractual relationship constitutes a lease or an "executory contract" nor is the characterization of a contract as a "lease" an admission that the contract is a lease and not a security agreement. In fact, an agreement entitled "lease" may constitute a security agreement.

Form B6G
(12/95)
SunCal Torrance LLC Schedule G.DOC

EXHIBIT G - VENDOR CONTRACTS
SunCal Torrance Properties LLC

NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT

| Mailing Name | Address Line 1 | Address Line 2 | City | State | Postal Code | Description |
|---|---|---|---|---|---|---|
| The Applegate Company | 3878 Carson St., Ste #101 | 0 | Torrance | CA | 90503-0566 | Political Consulting |
| The Applegate Company | 3878 Carson St., Ste #101 | 0 | Torrance | CA | 90503-0566 | Ph 1 Enviorn Site Assessment |
| Enviorn International Corporation | 2010 Main St | 0 | Irvine | CA | 92614 | |
| GMP Architects, Inc | 811 Wilshire Blvd | Suite 900 | Los Angeles | CA | 90017 | |
| Johnson Fain, A California Corporation | 1201 N. Broadway | Suite 820 | Los Angeles | CA | 90012 | |
| Kaku Associates, Inc | 201 Santa Monica Blvd., Ste #500 | 0 | Santa Monica | CA | 90401 | Traffic Analysis |
| Lien Pearce & Associates | 22690 Mill Creek Dr | 0 | Laguna Hills | CA | 92653 | Trans2009FeeA202-15-07 |
| Michael Maddox Associates | 1401 N. El Camino Real, Ste #202 | 0 | San Clemente | CA | 92672 | Plan, design & consult svcs. |
| Persco Planning Partners | 1077 N. Wilson Ave | 0 | Pasadena | CA | 91104 | REPLACES 5201 OC VOIDED |
| Persco Planning Partners | 1077 N. Wilson Ave | 0 | Pasadena | CA | 91104 | REFER TO 5516 OC |
| Robert Charles Lesser & Co | 7200 Wisconsin Avenue, 7th Floor | 0 | Bethesda | MD | 20814 | Market Assessment and Value |
| Sitand Engineering Associates | 15230 Burbank Blvd | 0 | Van Nuys | CA | 91411 | REPLACES 5174 OC VOIDED |
| Sitand Engineering Associates | 15230 Burbank Blvd | 0 | Van Nuys | CA | 91411 | REFER TO 5517 OC |

NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT

EXHIBIT A-2
SUNCAL TORRANCE, LLC

## SUNCAL TORRANCE, LLC

| Counterparty to Contract or Lease | Description of Contract or Lease |
|---|---|
| Del Amo Fashion Center Operating Company, LLC<br>c/o The Mills Corporation<br>1300 Wilson Boulevard, Suite 400<br>Arlington, VA 22209<br>Attn: Mr. William C. Montgomery, Jr.<br>Senior Vice President, Land Development<br><br>and:<br><br>Dela Amo Fashion Center Operating Company, LLC<br>c/o The Mills Corporation<br>1300 Wilson Boulevard, Suite 400<br>Arlington, VA 22209<br>Attn: General Counsel<br><br>copy to:<br><br>Manatt, Phelps & Phillips, LLP<br>11355 W. Olympic Boulevard<br>Los Angeles, CA 90064<br>Attn: Martin E. Steere, Esq. | Side Letter; A&R Easement; Easement (Circle East); Cross-Easement; Easement – Construction, Staging, Parking |
| Del Amo Residual Operating Company, LLC<br>c/o CT Corporation System<br>355 W. Washington Street<br>Indianapolis, IN 46204 | A&R Easement |
| Macy's Department Stores, Inc.<br>c/o Lawyers Incorporating Service<br>2730 Gateway Oaks Drive, Suite 100<br>Sacramento, CA 95833 | A&R Easement; Cross-Easement |

8

EXHIBIT A-2
SUNCAL TORRANCE, LLC

| Counterparty to Contract or Lease | Description of Contract or Lease |
|---|---|
| City of Torrance<br>City Hall<br>3031 Torrance Boulevard<br>Torrance, CA 90503-2970<br>Attn: Community Development Director<br><br>copy to:<br><br>City of Torrance<br>City Attorney's Office<br>3031 Torrance Boulevard<br>Torrance, CA 90503-2970<br>Attn: John Fellows, Esq.<br><br>copy to:<br><br>Rutan & Tucker, LLP<br>611 Anton Boulevard, Suite 1400<br>Costa Mesa, CA 92626<br>Attn: Jeffrey Oderman, Esq. | Development Agreement |
| Del Amo Mills Limited Partnerhsip<br>1300 Wilson Boulevard, Suite 400<br>Arlington, VA 22209<br>Attn: General Counsel<br><br>copy to:<br><br>Manatt, Phelps & Phillips<br>11355 W. Olympic Boulevard<br>Los Angeles, CA 90064<br>Attn: Keith Allen-Niesen | Development Agreement |
| Resources Agency of California<br>Department of Conservation<br>Division of Oil, Gas, and Geothermal<br>Resources<br>801 K Street, MS 20-20<br>Sacramento, CA 95814<br>Attn: Legal Department | Well Permit |

DOCS_LA:244676.1 52063-001

EXHIBIT A-2

SUNCAL TORRANCE, LLC

| **Counterparty to Contract or Lease** | **Description of Contract or Lease** |
|---|---|
| J.C. Penney Company, Inc.<br>1301 Avenue of the Americas<br>New York, New York 10019<br>Attn: Real Estate Counsel<br><br>with a copy to:<br><br>J.C. Penney Company, Inc.<br>P.O. Box 4015<br>Buena Park, CA 90624<br>Attn: Real Estate Counsel | Cross-Easement |
| Sears Roebuck and Co.<br>900 South Freemont<br>Alhambra, CA 91802<br>Attn: Territorial Facilities Planning Manager<br><br>with a copy to:<br><br>Sears Roebuck and Co.<br>Sears Tower<br>Chicago, IL 60684<br>Attn: Vice President - Comptroller | Cross-Easement |
| SunCal Management, LLC<br>2392 Morse Avenue<br>Irvine, CA 92614<br>Attn: Bruce Cook | Management Agreement |

10

Form B6G
(10/05)

In re: _____ Delta Coves Venture LLC _____        Case No. _____ 8:08-17470 ES _____
                        Debtor                                                      (If known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, indicate that by stating "a minor child" and do not disclose the child's name. See 11 U.S.C. §112; Fed.R.Bankr.P. 1007(m).

Note: A party listed on this schedule will not receive notice of the filing of this case unless the party is also scheduled in the appropriate schedule of creditors.

☐ Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| ModSpace<br>2910 Ramco Street<br>West Sacramento, CA 95691 | Mobile Modular Lease Agreement; Lessee |
| Board of Supervisors of the County of Contra Costa<br>No Address Provided | Resolution of the Board of Supervisors declaring its intention to establish a CFD and authorize the levy of special taxes; Petition |
| Sacramento Valley- Central Sierra Region<br>1701 Nimbus Road, Suite A<br>Rancho Cordova, CA 95670 | Agreement regarding proposed stream/lake alteration; Operator |
| Contra Costa Local Agency<br>Formation Commission<br>651 Pine Street, 8th Floor<br>Martinez, CA 94553 | Delta Coves Boundary Reorganization; Developer |
| Contra Costa Local Agency<br>Formation Commission<br>651 Pine Street, 8th Floor<br>Martinez, CA 94553 | Resolution for the Delta Coves Boundary Reorganization; Applicant |
| L&L Farms<br>PO Box 310<br>Lathrop, CA 95330<br><br>With a copy to:<br>Center for Natural Lands Management<br>425 E Alvarado Street, Suite H<br>Fallbrook, CA 92028<br><br>US Army Corp. of Engineers<br>Sacramento Regulatory Branch<br>1325 J Street, 14th Floor<br>Sacramento, CA 95814 | Conservation Easement; Developer |
| Contra Costa County<br>Public Works Department<br>255 Glacier Drive<br>Martinez, CA 94553 | Grant Deed of Development Rights; Owner |
| Wildlands, Inc.<br>5910 Auburn Blvd, Suite 17<br>Citrus Heights, CA 95621 | Kimball Island Mitigation Bank Agreement for Sale of Mitigation Habitat Credits; Project Proponent |
| Contra Costa County<br>Public Works Department<br>255 Glacier Drive<br>Martinez, CA 94553 | Letter accepting grand deed of development rights; Grantor |

Page 1 of 4

In re:  Delta Coves Venture LLC _____     Case No.  8:08-17470 ES _____
                          Debtor                                                    (If known)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| Center for Natural Lands Management<br>425 E Alvarado Street, Suite H<br>Fallbrook, CA 92028<br><br>With a copy to:<br>Medford Island Reclamation District No. 2041<br>PO Box 310<br>Lathrop, CA 95330<br><br>US Army Corp. of Engineers<br>Sacramento Regulatory Branch<br>1325 J Street, 14th Floor<br>Sacramento, CA 95814<br><br>L&L Farms<br>PO Box 310<br>Lathrop, CA 95330<br><br>Rock Island Homes, Inc.<br>18001 Cowan, Suite C<br>Irvine, CA 92614 | Medford Island Habitat Area Management and Funding Agreement; Developer |
| L&L Farms<br>PO Box 310<br>Lathrop, CA 95330 | Option Agreement; Optionee |
| Contra Costa County<br>Public Works Department<br>255 Glacier Drive<br>Martinez, CA 94553 | Drainage Improvement Agreement; Developer |
| Contra Costa County<br>Public Works Department<br>255 Glacier Drive<br>Martinez, CA 94553 | Road Improvement Agreements; Developer |
| Contra Costa County<br>Public Works Department<br>255 Glacier Drive<br>Martinez, CA 94553 | Subdivision Agreement; Subdivider |
| Ironhouse Sanitary District<br>No Address Provided | Improvement Agreement for Sewer Facilities; Developer |
| LB/L-DUC II BETHEL ISLAND, LLC<br>3500 West Olive Avenue, Suite 650<br>Burbank, CA 91505 | Assignment of Service Contracts and Intangible Property; Assignee |
| LB/L-DUC II BETHEL ISLAND, LLC<br>3500 West Olive Avenue, Suite 650<br>Burbank, CA 91505 | Grand Deed; Grantee |
| Chairman and Members of the Board<br>Bethel Island Municipal Improvement District<br>3985 Stone Road<br>PO Box 244<br>Bethel Island, CA 94511 | Resolution accepting maintenance responsibility for certain levees and the lagoon in the Delta Coves Project subject to certain requirements; Developer |
| Contra Costa County<br>Public Works Department<br>255 Glacier Drive<br>Martinez, CA 94553 | Offer of Dedication for roadway purposes; Developer |

Form B6G
(12/95)
Delta Coves Venture LLC- Schedule G

Case 8:08-bk-17470-ES    Doc 27    Filed 01/27/09    Entered 01/27/09 15:13:42    Desc
Main Document    Page 24 of 28

In re: __Delta Coves Venture LLC__                                   Case No.   __8:08-17470 ES__
                 Debtor                                                                 (If known)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| Department of the Army<br>US Army Engineering District, Sacramento<br>Corps of Engineers<br>1325 J Street<br>Sacramento, CA 95814<br><br>CA State Historic Preservation Officer<br>No Address Provided<br><br>Advisory Council on Historic Preservation<br>No Address Provided | Programmatic Agreement among the US Army Corp of Engineers, CA State Historic Preservation Officer, Advisory Council on Historic Preservation and Delta Coves member regarding issuance of a Section 404 Clean Water Act Permit; Permitee |
| CA Regional Water Quality Control Board<br>3443 Rouder Road, Suite A<br>Sacramento, CA  95827 | Letter from the Regional Water Quality Control Board containing permit conditions; Applicant |
| SunCal Management LLC<br>2392 Morse Avenue<br>Irvine, CA 92614 | Development Management Agreement; Manager |
| Bond Safeguard Insurance Company<br>1919 S. Highland Ave., Bldg A<br>Suite 300<br>Lombard, IL 60148<br><br>Lexon Insurance Company<br>10002 Shelbyville Rd<br>Suite 100<br>Louisville, KY  40223 | General Indemnity Agreement; Indemnitor |
| **SEE EXHIBIT G FOR ALL VENDOR CONTRACTS** | |

Form B6G
(12/95)
Delta Coves Venture LLC- Schedule G

In re:  Delta Coves Venture LLC _____     Case No.  8:08-17470 ES _____
                                          Debtor                                                                    (If known)

## * FOOTNOTE TO SCHEDULE G

The information set forth herein was derived from the Debtor's books and records.  The Debtor reserves the right to amend any of the items set forth herein if and when more updated information becomes available.

This list of Executory Contracts is furnished for informational purposes only to apprise parties in interest of possible contractual relationships of the Debtor as of the date of filing and is derived from documents in the possession of the Debtor.  **This statement is not an admission or recognition that any contractual relationship existed or that, if such relationship existed, said relationship presently exists.**  The Debtor does not waive any rights of rescission or reformation or defense respecting any contract.

Similarly, this Statement is not an admission or recognition that any contractual relationship constitutes an "executory contract."  Some contracts listed in this Statement may have been validly terminated or expired by their own terms prior to the date of filing but have been listed notwithstanding such possible termination or expiration in order to provide a complete presentation of the Debtor's affairs and in the event that one or more parties in interest may take the position that an executory contract existed as of the date of filing.

Similarly, this Statement is not an admission or recognition that any contractual relationship constitutes a lease or an "executory contract" nor is the characterization of a contract as a "lease" an admission that the contract is a lease and not a security agreement.  In fact, an agreement entitled "lease" may constitute a security agreement.

EXHIBIT G: VENDOR CONTRACTS

Delta Coves Venture, LLC

| Mailing Name | Address Line 1 | Address Line 2 | City | State | Postal Code | Description |
|---|---|---|---|---|---|---|
| All Street Sweeping, Inc | P O Box 661 | 0 | Roseville | CA | 95661 | Water Truck Dust/Sand Control |
| BKF Engineers | 255 Shoreline Drive, Suite 200 | 0 | Redwood City | CA | 94065 | Structural Engineering |
| Belfort Group Inc | 151 Shipyard Way, Ste A | 0 | Newport Beach | CA | 92663 | Cost Estimates and Schedules |
| Ben Franklin Industries, Inc | 1901 C Street | 0 | Bellingham | WA | 98225 | Marina Docks & Improvement |
| Ben C Gerwick Inc | 20 California Street Suite 400 | 0 | San Francisco | CA | 94111 | Structural Engineering - General |
| Berkejar Geotechnical Consultants | 5587 Sunol Boulevard | 0 | Pleasanton | CA | 94566 | Geotechnical Engineering |
| Brezwell Engineering, Inc | 6200 Harwood Ave | 0 | Oakland | CA | 94618 | Mech Infra Domestic Water |
| Chameleon Design, Inc | 33 Journey, Suite 175 | 0 | Aliso Viejo | CA | 92656 | |
| Cornerstone Structural Engineering Grou | 996 W. Alluvial Ave, Ste 201 | 0 | Fresno | CA | 93711 | Structural Engineering |
| Corpro Companies, Inc | 2769 Miller Street | 0 | San Leandro | CA | 94577 | Structural Engineering |
| Dahn Group, Inc | 5865 Owens Dr | 0 | Pleasanton | CA | 94588 | Architectural - MOSAC |
| Dahn Group, Inc | 5865 Owens Dr | 0 | Pleasanton | CA | 94588 | MOVED TO 2 189099 |
| Dahn Group, Inc | 5865 Owens Dr | 0 | Pleasanton | CA | 94588 | Info-Center Construction |
| Dahn Group, Inc | 5865 Owens Dr | 0 | Pleasanton | CA | 94588 | Project Consultant |
| Development Planning & Financing Group Inc | 27127 Calle Arroyo, Suite #1910 | 0 | San Juan Capistrano | CA | 92675 | CFD Consultant |
| Environmental Foresyth, Inc | 1850 Olympic Blvd, Ste 105 | 0 | Walnut Creek | CA | 94596 | Landscape Design Services |
| Focus 360 | 27721 La Paz Road | 0 | Laguna Niguel | CA | 92677 | Digital Design/Video/Production |
| Giacalone Design Services, Inc | 2625 Crow Court | 0 | Antioch | CA | 94509 | Dry Utilities |
| Herr Heck & Associates | P O Box 550260 | 0 | Dallas | TX | 75265-0260 | General Equipment Rental |
| Howard Construction Fencing & Fabrication | 3310 Swetzer Rd | 0 | Loomis | CA | 95650 | Perm On Site Fencing - NO RTNT |
| Kaupunk Construction Maintenance, Inc | 6060 Virginia Dr | 0 | Auburn | CA | 95602 | Gen Site Maint (No Retention) |
| MBH Architects | 2470 Mariner Square Loop | 0 | Alameda | CA | 94501 | Project Consultant |
| MBH Architects | 2470 Mariner Square Loop | 0 | Alameda | CA | 94501 | Sheriff Station |
| Merit Association Services, Inc | 1 Prairie Way, Ste 100 | 0 | Fremont | CA | 94539 | Security |
| McGrail Madden Associates | 1401 N. El Camino Real, Ste #202 | 0 | San Clemente | CA | 92672 | Project Consultant |
| Moffatt & Nichol Engineers | P. O. Box 22648 | 0 | Long Beach | CA | 90801-5648 | Civil Eng - Pjct Mngmt |
| Moffatt & Nichol Engineers | P. O. Box 22648 | 0 | Long Beach | CA | 90801-5648 | CANCEL PER JIM WINZLER |
| Norwest Consultants | 6430 Proton Ave, Ste A | 0 | Livermore | CA | 94550 | Geotech Grading Monitoring |
| Northgate Environmental Management, Inc | 300 Frank H Ogawa Plaza, Ste 510 | 0 | Oakland | CA | 94612 | Phase 1 ESA Update |
| Obregon Partners | 3945 Freedom Circle Parkway, Ste 2800 | 0 | Santa Clara | CA | 95054 | Producet/visual/On/Off SmSign |
| Outdoor Dimensions | 5325 E. Hunter Ave | 0 | Anaheim | CA | 92807 | Site Signage |
| Overton Security Services Inc | 17620 Newhope St., Ste #200 | 0 | Fountain Valley | CA | 92708 | Site Security |
| Pacific Advanced Civil Engineering, Inc | 5970 Jellico Lane, Ste #E | 0 | Loomis | CA | 95650 | Hydroseeding-OCP |
| Pacific Parks Landscaping, Inc | 5970 Jellico Lane, Ste #E | 0 | Livermore | CA | 94550 | DRE Consultant |
| Patricia Logan & Associates | 3911 Mandeville Canyon Road | 0 | Los Angeles | CA | 90049 | |
| Roni Hicks & Associates | 11682 El Camino Road, Suite 220 | 0 | San Diego | CA | 92130 | Promotion Plan & Staged/Opening |
| Roni Hicks & Associates | 11682 El Camino Road, Suite 220 | 0 | San Diego | CA | 92130 | Agency Fees |
| Rose Associates Landscape Architects Inc | 1855 Olympic Blvd Suite 225 | 0 | Walnut Creek | CA | 94596 | Landscape Architects - General |
| Rose Associates Landscape Architects Inc | 1855 Olympic Blvd Suite 225 | 0 | Walnut Creek | CA | 94596 | Landscape Architect - General |
| Rose Associates Landscape Architects Inc | 1855 Olympic Blvd Suite 225 | 0 | Walnut Creek | CA | 94596 | |
| Ruggeri-Jensen-Azur & Associates | 4690 Chabot Drive Suite 200 | 0 | Pleasanton | CA | 94588 | Civil Engineer |
| Ruggeri-Jensen-Azur & Associates | 4690 Chabot Drive Suite 200 | 0 | Pleasanton | CA | 94588 | Civil Engineer |
| Top Grade Construction, Inc | 50 Contractors St | 0 | Livermore | CA | 94551 | Grading & Street Improvement |
| URS Corporation | 600 Montgomery Street 26th Floor | 0 | San Francisco | CA | 94111-2729 | Civil Eng - Project Management |
| Valley Utility Services | 1779 Tribute Road, Suite B | 0 | Sacramento | CA | 95815 | Dry Utility Services |
| Watson/Mason Marketing | 3130 Wilshire Blvd, 4th Floor | 0 | Santa Monica | CA | 90403 | |
| Williams & Paddon Architects and Planners, Inc | 2237 Douglas Blvd Ste 160 | 0 | Roseville | CA | 95661 | Project Consultant |
| Windhul Indicative | 256 Lomaul #7 | 0 | Thousand Oaks | CA | 91360 | |
| vanderTooien Associates, Inc | 855 Bordeaux Way, Ste 240 | 0 | Napa | CA | 94558 | |
| vanderTooien Associates, Inc | 855 Bordeaux Way, Ste 240 | 0 | Napa | CA | 94558 | Info Center Construction |
| vanderTooien Associates, Inc | 855 Bordeaux Way, Sto 240 | 0 | Napa | CA | 94558 | Landscape Architecture - Cont |

NAME AND MAILING ADDRESS INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT

DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT.

EXHIBIT A-2
DELTA COVES VENTURE, LLC

## DELTA COVES VENTURE, LLC

| Counterparty to Contract or Lease | Description of Contract or Lease |
|---|---|
| Bond Safeguard Insurance Company<br>1919 S. Highland Avenue, Bldg A300<br>Lombard, IL 60148 | Bonds; Indemnity Agreement |
| Contra Costa County<br>651 Pine Street, 9th Floor<br>Martinez, CA 94553<br>Attn: County Counsel<br>with a copy to:<br><br>Contra Costa County<br>Public Works Department<br>255 Glacier Drive<br>Martinez, CA 94553 | Road Agreements; Drainage Agreement;<br>Subdivision Agreements; Grant Deed of<br>Development Rights; Resolution No.<br>2005/127; Certificate of Completion;<br>Resolution No. 03-29; CFD Resolution; Levee<br>Resolution; Dedication Offer |
| Ironhouse Sanitary District<br>450 Walnut Meadows Drive<br>Oakley, CA 94561<br>Attn: Legal Department | Sewer Agreement |
| Department of the Army<br>U.S. Army Engineer District, Sacramento<br>Corps of Engineers<br>1235 J. Street<br>Sacramento, CA 95814-2922 | DOA Permit |
| Delta Coves L.P.<br>29 Sorrento Way<br>San Rafel, CA 94901<br>Attn: Warren L. Weisenburg | DOA Permit, Streambed Agreement; 401<br>Certification; 404 Agreement |
| Center for Natural Lands Management, Inc.<br>425 E. Alvarado Street, Suite H<br>Fallbrook, CA 92028-2960<br>Attn: Executive Director | Funding Agreement, Conservation Easement |
| Medford Island Reclamation District No. 2041<br>P.O. Box 301<br>Lathrop, CA 95330<br>Attn: Thomas A. Luckey | Funding Agreement; Conservation Easement |

4

EXHIBIT A-2
DELTA COVES VENTURE, LLC

| Counterparty to Contract or Lease | Description of Contract or Lease |
|---|---|
| Duc Housing Partners, Inc.<br>14107-H Winchester Boulevard<br>Los Gatos, CA 95032<br>Attn: Michael Cady | Funding Agreement |
| Rock Island Homes, Inc.<br>1800 Cowan, Suite C.<br>Irvine, CA 92614<br>Attn: Dennis V. Menke | Funding Agreement |
| L&L Farms, LLC<br>P.O. Box 310<br>Lathrop, CA 95330<br>Attn: Thomas A. Luckey<br><br>with a copy to:<br><br>L&L Farms LLC<br>6280 Amande Court<br>Stockton, CA 95212<br>Attn: Thomas A. Luckey | Funding Agreement; Conservation Easement;<br>Option Agreement |
| U.S. Army Corps of Engineers<br>Sacramento District<br>Regulatory Branch<br>1325 J Street, Room 1480<br>Sacramento, CA 95814<br>Attn: Michael C. Finan | Funding Agreement; Conservation Easement;<br>404 Agreement |
| State of California – The Resources Agency<br>Department of Fish and Game<br>Sacramento Valley – Central Sierra Region<br>1701 Nimbus Road, Suite A<br>Rancho Cordova, CA 95670 | Streambed Agreement |
| Wildlands, Inc.<br>3855 Atherton Road<br>Rocklin, CA 95765<br>Attn: Mark B. Heintz | Mitigation Credits Agreement |

DOCS_LA:244676.1 52063-001

EXHIBIT A-2

DELTA COVES VENTURE, LLC

| Counterparty to Contract or Lease | Description of Contract or Lease |
|---|---|
| LB/L-DUC III Bethel Island LLC<br>14107-H Winchester Boulevard<br>Los Gatos, CA 95032<br>Attn: Michael Cady<br><br>with a copy to:<br><br>LB/L-DUC III Bethel Island LLC<br>3500 West Olive Avenue, Suite 650<br>Burbank, CA 91505 | Mitigation Credits Agreement; Grant Deed;<br>Assignment of Contracts |
| United States Department of the Interior<br>Fish and Wildlife Service<br>Sacramento Fish and Wildlife Office<br>2800 Cottage Way Room W-2605<br>Sacramento, CA 95825-1846<br>Attn: Legal Department | Mitigation Credits Agreement |
| California Regional Water Quality Control<br>Board<br>Central Valley Region<br>Sacramento Main Office<br>3443 Routier Road, Suite A<br>Sacramento, CA 95827 | 401 Certification |
| California State Historic Preservation Officer<br>Office of Historic Preservation<br>1725 23rd Street, Suite 100<br>Sacramento, CA 95816<br>Attn: Legal Department | 404 Agreement |
| Advisory Council on Historic Preservation<br>1100 Pennsylvania Avenue NW, Suite 803<br>Old Post Office Building<br>Washington, DC 20004<br>Attn: Legal Department | 404 Agreement |
| Bruce Elieff<br>26 Pelican Point Drive<br>Newport Coast, CA 92657 | Indemnity Agreement |
| Kathy Elieff<br>26 Pelican Point Drive<br>Newport Coast, CA 92657 | Indemnity Agreement |

DOCS_LA:244676.1 52063-001

EXHIBIT A-2

DELTA COVES VENTURE, LLC

| Counterparty to Contract or Lease | Description of Contract or Lease |
| --- | --- |
| SunCal Management, LLC<br>2392 Morse Avenue<br>Irvine, CA 92614<br>Attn: Bruce Cook | Management Agreement |
| Modular Space Corporation<br>2910 Ramco Street<br>West Sacramento, CA 95691 | ModSpace Lease |
| Bethel Island Municipal Improvement District<br>PO Box 244<br>3085 Stone Road<br>Bethel Island, CA 94511-0244<br><br>with a copy to:<br><br>Seyfarth Shaw LLP<br>560 Mission Street, Suite 3100<br>San Francisco, CA 94105<br>Attn: David M. Wiseblood | Levee Agreement |

7

Form B6G
(10/05)

In re: _____ SunCal Heartland, LLC _____     Case No. _____ 8:08-17407 ES _____
                          Debtor                                                    (If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

      Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, indicate that by stating "a minor child" and do not disclose the child's name. See 11 U.S.C. §112; Fed.R.Bankr.P. 1007(m).

      **Note: A party listed on this schedule will not receive notice of the filing of this case unless the party is also scheduled in the appropriate schedule of creditors.**

☐    Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| City of Beaumont<br>NO ADDRESSES PROVIDED | Agreement to Provide Security for Improvements for Tract Map or Parcel Map or Plot Plan; Developer |
| The City of Beaumont<br>550 East Sixth Street<br>Beaumont, CA 92223<br>Attention: City Manager<br><br>With a copy to:<br>Mr. Joseph Aklufi<br>City Attorney<br>Aklufi & Wysocki<br>3403 Tenth Street, Suite 610<br>Riverside, CA 92501 | Security Agreement; Developer/Owner |
| SunCal Managment, LLC<br>2392 Morse Ave.<br>Irvine, CA 92614 | Development Management Agreement; Project Owner |
| PCG-Heartland II, L.P.<br>1920 Main Street, Suite 800<br>Irvine, CA 92614<br>Attention: Casey Tischer<br><br>With a copy to:<br>James R. Pickett<br>1920 Main Street, Suite 800<br>Irvine, CA 92614 | Construction Access & Temporary Roadway Easement Agreement and Amendment; Owner |
| City Clerk & City Manager<br>City of Beaumont<br>550 East Sixth Street<br>Beaumont, CA 92223-0158 | Development Agreement; Owner |
| Union Pacific Railroad Company<br>1400 Douglas Street<br>MS 1690<br>Omaha, Nebraska 68179-1690<br><br>City of Beaumont<br>550 East 6th Street<br>Beaumont, CA 92223 | New Public Road Crossing Developer's Agreement; Developer |
| Questar Southern Trails Pipeline Company<br>Attention: Tony Doty<br>P.O. Box 45360<br>Salt Lake City, UT 84145-0360 | Pipeline Relocation Agreement; Developer |

Form B6G
(12/95)
SunCal Heartland LLC- Schedule G

In re: _____ SunCal Heartland, LLC _____          Case No. _____ 8:08-17407 ES _____
                        Debtor                                                            (If known)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| Contech Bridge Solutions, Inc. division of Steadfast Bridges NO ADDRESS GIVEN | Bridge Purchase Agreement; Purchaser |
| Lexon Insurance Company 10002 Shelbyville Road, Suite 100 Louiseville, KY 40223 | General Indemnity Agreement; Indemnitor |
| International Fidelity Insurance Company US Home Office One Newark Center 20th Floor Newark, NJ 07102 | General Indemnity Agreement; Indemnitor |
| Park Place Partners & Lee & Assoc. Attention: Bill Heim 101 E Redlands Blvd, Ste 298 Redlands, CA 92373 | Exclusive Authorization of Sale; Project Owner |
| **SEE EXHIBIT G FOR ALL VENDOR CONTRACTS** | |

## * FOOTNOTE TO SCHEDULE G

The information set forth herein was derived from the Debtor's books and records. The Debtor reserves the right to amend any of the items set forth herein if and when more updated information becomes available.

This list of Executory Contracts is furnished for informational purposes only to apprise parties in interest of possible contractual relationships of the Debtor as of the date of filing and is derived from documents in the possession of the Debtor. **This statement is not an admission or recognition that any contractual relationship existed or that, if such relationship existed, said relationship presently exists.** The Debtor does not waive any rights of rescission or reformation or defense respecting any contract.

Similarly, this Statement is not an admission or recognition that any contractual relationship constitutes an "executory contract." Some contracts listed in this Statement may have been validly terminated or expired by their own terms prior to the date of filing but have been listed notwithstanding such possible termination or expiration in order to provide a complete presentation of the Debtor's affairs and in the event that one or more parties in interest may take the position that an executory contract existed as of the date of filing.

Similarly, this Statement is not an admission or recognition that any contractual relationship constitutes a lease or an "executory contract" nor is the characterization of a contract as a "lease" an admission that the contract is a lease and not a security agreement. In fact, an agreement entitled "lease" may constitute a security agreement.

## EXHIBIT C - VENDOR CONTRACTS

### SunCal Heartland, LLC

| Mailing Name | Address Line 1 | Address Line 2 | City | State | Postal Code | Description |
|---|---|---|---|---|---|---|
| Sin Geol, LLC | 8655 W. Washington Blvd. Ste 206 | | Culver City | CA | 90232 | |
| Sin Geol, LLC | 8655 W. Washington Blvd. Ste 206 | | Culver City | CA | 90232 | |
| Sin Geol, LLC | 8655 W. Washington Blvd. Ste 206 | | Culver City | CA | 90232 | |
| Sin Geol, LLC | 8655 W. Washington Blvd. Ste 205 | | Culver City | CA | 90232 | |
| Advanced GeoEnvironmental, Inc | 381 Thor Place | | Brea | CA | 92821 | Environmental Assessment |
| Best Drilling and Pump, Inc | 2950 Oleta Lane | | Highland | CA | 92346 | Construct Water Development |
| Clemenson Eng. Inc | 33 Journey, Suite 175 | | Aliso Viejo | CA | 92656 | |
| Contech Construction Products Inc | 9025 Centre Pointe Drive, Ste. 400 | | West Chester | OH | 45069-9700 | |
| Contech Construction Products Inc | 9025 Centre Pointe Drive, Ste. 400 | | West Chester | OH | 45069-9700 | |
| Contech Construction Products Inc. | 9025 Centre Pointe Drive, Ste. 400 | | Westchester | OH | 45069-9700 | |
| D. Michael & Sons, Inc | 2835 Congress Rd, Suite 206 | | Westlake Village | CA | 91361 | Pavera Bridge |
| Dial Control, Inc | 457 Vine Ave | | Upland | CA | 91786 | Pavera Bridges |
| Dokken Engineering | | | Riverside | CA | 92505 | Revisions, grading elevations |
| FCI Constructors, Inc | 2585 Business Park Drive | | Vista | CA | 92081 | Pavera Bridges |
| Glenn Lukos Associates, Inc | 29 Orchard | | Lake Forest | CA | 92630 | Grading |
| J. F. Shea Construction, Inc | 423 E Exchange, Ste 100 | | Irvine | CA | 92602 | Erosion Control |
| John Hanna & Associates | 5707 Elwanda Ave | | Rancho Cucamonga | CA | 92630-4300 | |
| Kiewit Pacific Co | 663 Valley Ave., Suite 100 | | Solana Beach | CA | 92075 | Regulatory Overview |
| Praxis Engineering Consultants Inc | 18600 Von Karman Ave-Ste 190 | | Irvine | CA | 92612 | Sewer Force Main |
| The Keith Companies | 25740 Washington Ave | | Murrieta | CA | 92562 | Landscape Design |
| The Keith Companies | 13980 Collections Center Dr | | Chicago | CA | 60693 | Void per e-mail 08/10/07 per M |
| The Keith Companies | 13980 Collections Center Dr | | Chicago | CA | 60693 | Storm Drain Improvements |
| The Keith Companies | 13980 Collections Center Dr | | Chicago | | 60693 | Phase 1 Engineering Services |
| McLean & Schultz | 1 Polaris Way, Ste 100 | | Aliso Viejo | CA | 92698 | Phase 2 Engineering Services |
| Merit Association Services, Inc | 340 Calle Plano, Suite 201 | | Brea | CA | 60693 | Due Diligence |
| Michael Kinetlefer | | | Chicago | | 92630 | Engineering Services |
| Mile Equipment Company, Inc | 40935 County Center Dr., Suite D | | Temecula | CA | 92591 | Account Setup/Budget |
| Natural Resource Consultants | 1590 South Pacific Coast Hwy, Ste 17. | | Laguna Beach | CA | 92651 | Regulatory Permitting |
| PACE | PO Box 2249 | | Lancaster | CA | 93539 | Vertical/Horizontal Scout&Sva |
| Pacific Soils Engineering, Inc - Tustin | 17520 Newhope St., Ste 200 | | Fountain Valley | CA | 92708 | Due Diligence Evaluation |
| Pacific Soils Engineering, Inc - Cypress | 10653 Progress Way | | Cypress | CA | 90630 | Find Design Engineering Svcs |
| Pacific Soils Engineering, Inc - Cypress | 10653 Progress Way | | Cypress | CA | 90630 | Geotechnical Services |
| Pinnca Inc | PO Box 945 | | El Cajon | CA | 92022 | Due Diligence |
| Power Plus Utility Services | 1005 N. Edward Ct | | Anaheim | CA | 92806 | Due Diligence |
| Prozalive Engineering Consultants Inc | 1875 California Avenue | | Corona | CA | 92881 | Rough Excavation, Finish |
| Prozalive Engineering Consultants Inc | 1875 California Avenue | | Corona | CA | 92881 | Power up Well Site |
| Romtec Utilities | 18240 N. Bank Road | | Roseburg | OR | 97470 | Loting Study |
| Romtec Utilities | 18240 N. Bank Road | | Roseburg | OR | 97470 | Loting Study |
| SoCal Pump & Well Drilling Inc | 1510 Palmyra Ave | | Riverside | CA | 92507 | Municipal Lift Station |
| SoCal Pump & Well Drilling Inc | 1510 Palmyra Ave | | Riverside | CA | 92507 | Manufacture Lift Station |
| SoCal Pump & Well Drilling Inc | 1510 Palmyra Ave | | Riverside | CA | 92507 | Production Wall |
| Stantec Consulting, Inc | 13980 Collections Center Dr | | Chicago | | 92507 | Wet Test |
| Stantec Consulting, Inc | 13980 Collections Center Dr | | Chicago | | 60693 | 8" Test Wall |
| Stormwater Compliance Specialists, Inc | 455 N. Twin Oaks Valley Road | | San Marcos | CA | 92069 | Construction Staking |
| Urban Crossroads, Inc | 2450 Ridge Ave | | San Jose | CA | 60693 | Construction Staking |
| Urban Crossroads, Inc | 41 Corporate Park, Suite 300 | | Irvine | CA | 92606 | SWPPP/Storm Water Issues |
| Urban Crossroads, Inc | 41 Corporate Park, Suite 300 | | Irvine | CA | 92606 | Construction Fence |
| Utility Specialists | 3403 Tenth Street, Ste #205 | | Riverside | CA | 92501 | Preliminary Noise Study |
| Utility Specialists Southwest | 25283 Cabot Road, Ste 115 | | Laguna Hills | CA | 92653 | Traffic Impact Study Area |
| Waterforce Inc | 4428 Moraga Blvd | | Orange | CA | 92117 | Traffic Study-Traffic Review |
| Weston/Mason Marketing | PO Box 12093 | | San Diego | CA | 92859 | Dry Utilities Design |
| Weston/Mason Marketing | 3130 Wilshire Blvd., 4th Floor | | Santa Monica | CA | 90403 | Dry Utilities Design |
| Weston/Mason Marketing | 3130 Wilshire Blvd., 4th Floor | | Santa Monica | CA | 90403 | Temp. Construction Water Svcs |
| Weston/Mason Marketing | 3130 Wilshire Blvd - 4th Floor | | Santa Monica | CA | 90403 | |
| Weston/Mason Marketing | 3130 Wilshire Blvd., 4th Floor | | Santa Monica | CA | 90403 | |

NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT

DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT

EXHIBIT A-2
SUNCAL HEARTLAND, LLC

## SUNCAL HEARTLAND, LLC

| Counterparty to Contract or Lease | Description of Contract or Lease |
|---|---|
| City Clerk<br>City of Beaumont<br>550 East Sixth Street<br>Beaumont, CA 92223-0158 | Development Agreement; Map Agreement 1; Map Agreement 2; Map Agreement 3; Map Agreement 4; Road Agreement; MOU; Safeguard Bonds; International Bond |
| City Manager<br>City of Beaumont<br>550 East Sixth Street<br>Beaumont, CA 92223-0158 | Development Agreement; Map Agreement 1; Map Agreement 2; Map Agreement 3; Map Agreement 4; Road Agreement; Streambed Security Agreement; Safeguard Bonds; International Bond |
| City Attorney<br>City of Beaumont<br>550 East Sixth Street<br>Beaumont, CA 92223-0158 | MOU |
| Mr. Joseph Aklufi<br>City Attorney<br>Aklufi & Wysocki<br>3403 Tenth Street, Suite 610<br>Riverside, CA 92501 | Streambed Security Agreement |
| California Regional Water Quality Control Board<br>Santa Ana Region<br>3737 Main Street, Suite 500<br>Riverside, CA 92501-3348<br>Attn: Adam Fischer and Mark Adelson | 401 Certification |
| Department of the Army<br>Los Angeles District, Corps of Engineers<br>P.O. Box 532711<br>Los Angeles, CA 90053-2325<br>Attn: David J. Castanon, Chief, Regulatory Branch | DOA Permit |
| Bond Safeguard Insurance Company<br>1919 S. Highland Avenue, Bldg A300<br>Lombard, IL 60148 | Safeguard Bonds |

16

EXHIBIT A-2

SUNCAL HEARTLAND, LLC

| | |
|---|---|
| Union Pacific Railroad Company<br>1400 Douglas Street MSI1690<br>Omaha, NE 68179-1690<br>Attn: Senior Manager Contracts<br>UPRR Folder No. 2447-24 | Road Agreement |
| State Water Resources Control Board<br>Division of Water Quality<br>1001 I Street<br>Sacramento, CA 95814 | NOI |
| International Fidelity Insurance Company<br>1757 Treat Boulevard, Suite 208<br>Walnut Creek, CA 94598 | International Bond |
| Department of Fish and Game<br>Eastern Sierra-Inland Deserts Region<br>3602 Inland Empire Boulevard, Suite C-220<br>Ontario, CA 91764 | Streambed Agreement |
| PCG-Heartland II, L.P.<br>1920 Main Street, Suite 800<br>Irvine, CA 92614<br>Attn: Casey Tischer<br><br>copy to:<br><br>James R. Pickett, Esq.<br>1920 Main Street, Suite 800<br>Irvine, CA 92614 | Construction Easement |
| Questar Southern Trails Pipeline Company<br>P.O. Box 45360<br>Salt Lake City, UT 84145-0360<br>Attn: Tony Doty | Pipeline Agreement |
| Contech Bridge Solutions, Inc.<br>3777 Long Beach Blvd, Suite 400<br>Long Beach, CA 90807<br><br>Contech Bridge Solutions, Inc.<br>751 South Weir Canyon Rd. #157621<br>Anaheim Hills, CA 92808<br><br>Contech Bridge Solutions, Inc.<br>116 W. Donnick St.<br>Thousand Oaks, CA 91360 | Bridge Agreement |

17

EXHIBIT A-2
SUNCAL HEARTLAND, LLC

| | |
|---|---|
| SunCal Management, LLC<br>2392 Morse Avenue<br>Irvine, CA 92614<br>Attn: Bruce Cook | Management Agreement |
| Park Place Partners, Inc.<br>8105 Irvine Center Dr.<br>Suite 1460<br>Irvine, CA 92618 | Broker Agreement |
| Lee & Associates<br>101 E. Redlands Blvd.<br>Suite 298<br>Redlands, CA 82373<br>Attn: William Heim | Broker Agreement |
| Bond Safeguard Insurance Company<br>1919 S. Highland Avenue, Bldg A300<br>Lombard, IL 60148 | Bond Safeguard Indemnity Agreement |
| SCC Acquisition, Inc.<br>2392 Morse Avenue<br>Irvine, CA 92614<br>Attn: Bruce Cook | International Indemnity Agreement |
| SCC Acquisitions, LLC<br>2392 Morse Avenue<br>Irvine, CA 92614<br>Attn: Bruce Cook | International Indemnity Agreement |
| Bruce Elieff<br>26 Pelican Point Drive<br>Newport Coast, CA 92657 | International Indemnity Agreement |
| Kathy Elieff<br>26 Pelican Point Drive<br>Newport Coast, CA 92657 | International Indemnity Agreement |
| International Fidelity Insurance Company<br>One Newark Center<br>20th Floor<br>Newark, NJ 07102 | International Indemnity Agreement |

DOCS_LA:244676.1 52063-001

Form B6G
(10/05)

In re: _____SunCal Marblehead_____          Case No. _____8:08-17409 ES_____
                        Debtor                                                          (If known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, indicate that by stating "a minor child" and do not disclose the child's name. See 11 U.S.C. §112; Fed.R.Bankr.P. 1007(m).

**Note: A party listed on this schedule will not receive notice of the filing of this case unless the party is also scheduled in the appropriate schedule of creditors.**

☐   Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| Villa San Clemente, LLC; Buyer<br>c/o SDC Partners, Ltd.<br>Attn: Joseph L. Seitz, President<br>4 Upper Newport Plaza, Suite 201<br>Newport Beach, CA 92660<br><br>Notice Sent to:<br>Craig Realty Group<br>Attn: Steven L. Craig<br>1500 Quail Street, Suite 100<br>Newport Beach, CA 92660<br><br>Notice sent to:<br>William D. Buckner, Esq.<br>Buckner, Alani & Young<br>3146 Redhill Avenue, Suite 200<br>Costa Mesa, CA 92626 | Amended and Restated Purchase and Sale Agreement and Joint Escrow Instructions (including First, Second, Third, Fourth, Fifth & Sixth Amendments);Seller |
| City of San Clemente;<br>City Hall<br>Attn: City Manager<br>100 Avenida Presidio<br>San Clemente, CA 92672<br><br>Notice sent to:<br>Rutan & Tucker, LLP<br>Attn: Jeffrey M. Oderman, Esq.<br>611 Anton Blvd., Suite 1400<br>Costa Mesa, CA 92626 | Development Agreement; Developer |
| City of San Clemente City Hall;<br>Attn: City Manager<br>100 Avenida Presidio<br>San Clemente, CA 92672<br><br>Notice sent to:<br>Rutan & Tucker, LLP<br>Attn: Jeffrey M. Oderman, Esq.<br>611 Anton Blvd., Suite 1400<br>Costa Mesa, CA 92626 | Implementation Agreement for Development Agreement; Developer |
| City of San Clemente;<br>910 Calle Negocio, Suite 100<br>San Clemente, CA 92673 | Subdivision Improvement Agreement; Subdivider |
| SunCal Management, LLC<br>Attn: Marc Magstadt<br>2392 Morse Avenue<br>Irvine, CA 92614 | Development Management Agreement;  Project Owner |

Page 1 of 5

In re: __SunCal Marblehead__                                    Case No.  __8:08-17409 ES__
_____                                        _____
                 Debtor                                                        (If known)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| City of San Clemente; City<br>Attn: City Manager<br>100 Avenida Presidio<br>San Clemente, CA 92672 | City of San Clemente Community Facilities District Acquisition Agreement; Project Owner |
| Capistrano Unified School District<br>Attn: Cary Brockman<br>33122 Valle Road<br>San Juan Capistrano, CA 92675 | Reciprocal License Agreement to allow access, use and vehicular parking in a park area of which ownership is shared by the two parties; Owner |
| Capistrano Unified School District<br>Attn: David A Doomey, Asst Superintendent, Facilities Planning<br>32972 Calle Perfecto<br>San Juan Capistrano, CA 92675<br><br>Notice sent to:<br>Stradling, Yocca, Carlson & Rauth<br>Attn: Denise E. Hering<br>660 Newport Center Drive, Suite 1600<br>Newport Beach, CA 92660 | Mitigation Agreement; Owner |
| City of San Clemente;<br>Attn: City Clerk<br>100 Avenida Presidio<br>San Clemente, CA 92672 | Agreement to Implement the Affordable Housing Program; Owner |
| Center of Natural Lands Management;<br>425 E. Alvarado Street, Suite H<br>Fallbrook, CA 92028 | Conservation Easement; Grantor |
| City of San Clemente;<br>Attn: City Clerk<br>100 Avenida Presidio<br>San Clemente, CA 92672 | Assignment, Assumption, and Indemnification Agreement; Owner |
| Center of Natural Lands Management<br>Attn: Executive Director<br>425 E. Alvarado Street, Suite H<br>Fallbrook, CA 92028 | Marblehead Coastal Maintenance Agreement; Owner |
| Capistrano Unified School District<br>Attn: Eric Hall, Interim Deputy Superintendent of Business & Operations<br>33122 Valle Road<br>San Juan Capistrano, CA 92675 | Confirmation letter supplementing the Mitigation Agreement; Owner |
| Personal Touch Cleaning, Inc.<br>340 Goddard<br>Irvine, CA 92618 | Service Agreement; Owner |
| San Diego Gas & Electric<br>No address provided | Agreement for Replacement of Overhead with Underground Facilities, Calle Los Molinos Conversion between San Diego Gas & Electric and SunCal Marblehead, LLC dated June 6, 2006 |
| San Diego Gas & Electric<br>No address provided | Superseding Agreement for Replacement of Overhead with Underground Facilities, Calle Los Molinos Conversion between San Diego Gas & Electric and SunCal Marblehead, LLC dated March 8, 2007 superceding the Agreement dated June 6, 2006 |
| San Diego Gas & Electric<br>No address provided | Agreement for Replacement of Overhead with Underground Facilities, Calle Los Molinos Conversion between San Diego Gas & Electric and SunCal Marblehead, LLC dated June 27, 2007 superceding the Agreement dated March 8, 2007 |
| San Diego Gas & Electric<br>No address provided | Agreement for Extension and Construction of Overhead/Underground Electric and Gas Facilities (Marblehead Coastal AVH Backbone and bridge) between San Diego Gas & Electric and SunCal Marblehead, LLC dated October 2, 2006 |

Form B6G
(12/95)
SunCal Marblehead - Schedule G

In re: <u>SunCal Marblehead</u>       Case No.   <u>8:08-17409 ES</u>

        Debtor                                                              (If known)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| San Diego Gas & Electric No address provided | Agreement for Extension and Construction of Overhead/Underground Electric and Gas Facilities (Marblehead Coastal Lots 1-77/Phase 2) between San Diego Gas & Electric and SunCal Marblehead, LLC dated July 25, 2007 |
| San Diego Gas & Electric No address provided | Agreement for Extension and Construction of Overhead/Underground Electric and Gas Facilities (Marblehead Coastal Lots 78-120/Phase 3) between San Diego Gas & Electric and SunCal Marblehead, LLC dated July 25, 2007 |
| San Diego Gas & Electric No address provided | Supplemental Agreement for Extension and Construction of Overhead/Underground Electric and Gas Facilities (Marblehead Coastal Lots 78-120/Phase 3) between San Diego Gas & Electric and SunCal Marblehead, LLC dated September 11, 2007 |
| San Diego Gas & Electric No address provided | Supplemental Agreement for Extension and Construction of Overhead/Underground Electric and Gas Facilities (Marblehead Coastal Lots 78-120/Phase 3) between San Diego Gas & Electric and SunCal Marblehead, LLC dated November 6, 2007 |
| San Diego Gas & Electric No address provided | Agreement for Extension and Construction of Overhead/Underground Electric and Gas Facilities (Marblehead Coastal Lots 121-182/Phase 4) between San Diego Gas & Electric and SunCal Marblehead, LLC dated July 25, 2007 |
| Southern California Gas Company No address provided | Southern California Gas Company Collectible Work Authorization 1664234 for Sun Cal Companies to alter 67 ft of 10" main dated April 24, 2006 |
| The Gas Company/Sempra Energy No address provided | Line Extension Contract 73818 for Tract 8817 Residential Approach Main between The Gas Company/Sempra Energy and SunCal Marblehead, LLC dated May 4, 2006 |
| The Gas Company/Sempra Energy No address provided | Line Extension Contract 88529 for Tract 8817 Lots 78-120 between The Gas Company/Sempra Energy and SunCal Marblehead, LLC dated August 28, 2006 |
| The Gas Company/Sempra Energy No address provided | Line Extension Contract 88532 for Tract 8817 Lots 121-182 between The Gas Company/Sempra Energy and SunCal Marblehead, LLC dated September 5, 2006 |
| The Gas Company/Sempra Energy No address provided | Line Extension Contract 100385 for Tract 8817 Lots 183-313 between The Gas Company/Sempra Energy and SunCal Marblehead, LLC dated September 19, 2006 |
| The Gas Company/Sempra Energy No address provided | Line Extension Contract 109193 for Tract 8817 Residential Bridge between The Gas Company/Sempra Energy and SunCal Marblehead, LLC dated April 12, 2007 |
| The Gas Company/Sempra Energy No address provided | Line Extension Contract 88552 for Tract 8817 Lots 1-77 between The Gas Company/Sempra Energy and SunCal Marblehead, LLC dated July 16, 2007 |
| Cox Communications No address provided | Wiring Agreement for Tract 8817 Lots 183-313 between COXCOM, INC. dba Cox Communications Orange County and SunCal Marblehead, LLC dated August 17, 2006 |
| AT&T California No address Provided | Application and Letter of Agency for Custom Work, between SunCal Companies and AT&T California (formerly SBC) for advance payment of $785,153.65 for relocation of facilities west of Interstate 5 dated September 12, 2006 |
| The Gas Company/Sempra Energy No address provided | Pipeline Extension Contract 88552 Lots 1-77 between Gas Company/Sempra Energy and SunCal Marblehead LLC, dated July 25, 2006 |

Form B6G
(12/95)
SunCal Marblehead - Schedule G

In re: <u>SunCal Marblehead</u>                                    Case No.  <u>8:08-17409 ES</u>
           Debtor                                                                  (If known)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| Lynne Karpa<br>NO ADDRESS GIVEN | Employment Agreement (Terminated); Employer |
| Creekside Development, Inc.<br>Brad Gates<br>28546 Paseo Diana<br>San Juan Capistrano, CA 92675 | Consulting Agreement & any amendments thereto; to provide government relations services for the Marblehead project; Project Owner |
| The Pointe at Marblehead Community Association<br>No address on file | Assessment Security Agreement; Owner |
| Arch Insurance Company<br>One Liberty Plaza<br>53rd Floor<br>New York, NY  10006 | General Indemnity Agreement dated 5/4/05; Indemnitor |
| Bond Safeguard Insurance Company<br>1919 S. Highland Ave., Bldg A<br>Suite 300<br>Lombard, IL 60148<br><br>Lexon Insurance Company<br>10002 Shelbyville Rd<br>Suite 100<br>Louisville, KY  40223 | General Indemnity Agreement dated 5/4/05; Indemnitor |
| MT No. 1, LLC<br>c/o The Lusk Company<br>17550 Gillette Avenue<br>P.O. Box C19560<br>Irvine, CA 92713 | Assignment of Entitlements dated 6/6/05; Assignee |
| Corporation of Presiding Bishop of the Church of Jesus Christ of Latter-Day Saints<br>NO ADDRESS | Development Agreement regarding demolition & replacement of existing cinder block wall; Owner |
| **SEE EXHIBIT G FOR ALL VENDOR CONTRACTS** | |

Form B6G
(12/95)
SunCal Marblehead - Schedule G

In re: <u>SunCal Marblehead</u>
                          Debtor

Case No.   <u>8:08-17409 ES</u>
                          (If known)

**\* FOOTNOTE TO SCHEDULE G**

The information set forth herein was derived from the Debtor's books and records.  The Debtor reserves the right to amend any of the items set forth herein if and when more updated information becomes available.

This list of Executory Contracts is furnished for informational purposes only to apprise parties in interest of possible contractual relationships of the Debtor as of the date of filing and is derived from documents in the possession of the Debtor.  **This statement is not an admission or recognition that any contractual relationship existed or that, if such relationship existed, said relationship presently exists.**  The Debtor does not waive any rights of rescission or reformation or defense respecting any contract.

Similarly, this Statement is not an admission or recognition that any contractual relationship constitutes an "executory contract."  Some contracts listed in this Statement may have been validly terminated or expired by their own terms prior to the date of filing but have been listed notwithstanding such possible termination or expiration in order to provide a complete presentation of the Debtor's affairs and in the event that one or more parties in interest may take the position that an executory contract existed as of the date of filing.

Similarly, this Statement is not an admission or recognition that any contractual relationship constitutes a lease or an "executory contract" nor is the characterization of a contract as a "lease" an admission that the contract is a lease and not a security agreement.  In fact, an agreement entitled "lease" may constitute a security agreement.

Form B6G
(12/95)
SunCal Marblehead - Schedule G