EXHIBIT "G": VENDOR CONTRACTS
SunCal MarbleHead, LLC

NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT

DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT.

| Mailing Name | Address Line 1 | Address Line 2 | City | State | Postal Code | Description |
|---|---|---|---|---|---|---|
| Advanced GeoEnvironmental, Inc | 381 Trice Place | | Covina | CA | 92021 | Phase 1 Update, List Ph 1 Samp |
| All American Asphalt | P O Box 2229 | | Corona | CA | 91718 | Private Street Improvements |
| All American Asphalt | P O Box 2229 | | Corona | CA | 91718 | Public Streets |
| All American Asphalt | P O Box 2229 | | Corona | CA | 91718 | Asphalt Temp Pavement |
| BNB Engineering Inc | 2602 S. Halladay Street | | Santa Ana | CA | 92705 | Water Supply System |
| BNB Engineering Inc | 2602 S. Halladay Street | | Santa Ana | CA | 92705 | Water Supply System |
| BNB Engineering Inc | 2602 S. Halladay Street | | Santa Ana | CA | 92705 | Water & Sewer |
| BR South Coast Private Sec | 41 Niguel Pointe Drive | | Laguna Niguel | CA | 92677 | Security Services |
| BR South Coast Private Sec | 41 Niguel Pointe Drive | | Laguna Niguel | CA | 92677 | Security Services |
| Bill's Sweeping Service, Inc | 715 W. Fletcher Ave | | Orange | CA | 92865 | Dust Control |
| Bill's Sweeping Service, Inc | 715 W. Fletcher Ave | | Orange | CA | 92865 | Dust Control |
| Bob McGraw Construction Inc | 24482 Overlake Dr | | Lake Forest | CA | 92630 | Erosion Control Fencing |
| Bob McGraw Construction Inc | 24482 Overlake Dr | | Lake Forest | CA | 92630 | Erosion Control |
| Bob McGraw Construction Inc | 24482 Overlake Dr | | Lake Forest | CA | 92630 | Erosion & Sediment Control |
| Boudreau Pipeline Corporation | 130 Krug Circle | | Corona | CA | 92880 | Water Supply System |
| Boudreau Pipeline Corporation | 130 Krug Circle | | Corona | CA | 92880 | Storm Drain - Public |
| Boudreau Pipeline Corporation | 130 Krug Circle | | Corona | CA | 92880 | Storm Drain - Public - CFD |
| Boudreau Pipeline Corporation | 130 Krug Circle | | Corona | CA | 92880 | VOID REFER TO 5688 |
| Boudreau Pipeline Corporation | 130 Krug Circle | | Corona | CA | 92880 | VOID REFER TO 5688 |
| Boudreau Pipeline Corporation | 130 Krug Circle | | Corona | CA | 92880 | Underground Storm Water |
| Brion Jeannette Architecture | 470 Old Newport Blvd | | Newport Beach | CA | 92663 | Architectural Services |
| Brion Jeannette Architecture | 470 Old Newport Blvd | | Newport Beach | CA | 92663-3104 | Irwindale Dam Linear Park |
| Busko Daily Design, Inc | 17065 Via Del Campo, #100 | | San Diego | CA | 92127 | Concept Site Planning |
| California Barricade | 1510 S. Lyon Street | | Santa Ana | CA | 92705-4613 | Traffic Control |
| California Barricade | 1510 S. Lyon Street | | Santa Ana | CA | 92705-4613 | Traffic Control |
| California Barricade | 1510 S. Lyon Street | | Santa Ana | CA | 92705-4613 | Traffic Control |
| California Barricade | 1510 S. Lyon Street | | Santa Ana | CA | 92705-4613 | K-Rail/Traffic Cont Assn. Plc |
| California Barricade | 1510 S. Lyon Street | | Santa Ana | CA | 92705-4613 | TC Avenida Pico10/08-3/21/09 |
| Chambers Group, Inc | 5 Journey, Suite 175 | Suite 100 | Aliso Viejo | CA | 92656 | Biological Monitoring |
| Chino Grading, Inc | 12180 Central Ave, #316 | | Chino | CA | 91710 | NON STANDARD CONTRACT |
| Chino Grading, Inc | 12180 Central Ave, #316 | | Chino | CA | 91710 | Rough Grading complete |
| Chino Grading, Inc | 12180 Central Ave, #316 | | Chino | CA | 91710 | Move Equipment |
| Construction Testing & Engineering, Inc | 1515 Magnolia Ave, Suite B-C | | Riverside | CA | 92503 | Inspection & Testing Services |
| Creative Angle | 600 Camino de los Mares, #E-61 | | San Clemente | CA | 92673 | Misc CCG Coordination |
| Creative Environmental Solutions, LLC | 20929-47 Ventura Blvd., #105 | | Woodland Hills | CA | 91364 | Consulting & Advocacy Services |
| DL Engineering & Controls, Inc | 3550 North Central Ave, #1900 | | Phoenix | AZ | 85012 | Provide Redevelopment Svcs |
| Developers Research, Inc. | R21 E. White Oak Ridge #77 | | Orange | CA | 92869 | Prelim. Due Diligence |
| Developers Research, Inc. | 2151 Michelson Drive, Ste #190 | | Irvine | CA | 92612 | Due Diligence Budgets |
| Stewart and Associates | 2151 Michelson Drive, Ste #190 | | Irvine | CA | 92612 | Aerial Photography |
| GCI Associates, Inc | 1000 Calle Negocio | | San Clemente | CA | 92673 | Groundbreaking Ceremony Setup |
| Geo Tech Imagery Int | 3831 Birch Street | | Newport Beach | CA | 92660 | Photo/Video Documentation |
| Geo Tech Imagery Int | P O Box 2179 | | Oceanside | CA | 92051-2179 | Aerial Photography |
| Glenn Lukos Associates, Inc | 29 Orchard | | Lake Forest | CA | 92630 | Water Quality Map & Reports |
| Glenn Lukos Associates, Inc | 29 Orchard | | Lake Forest | CA | 92630 | Biol. Surveys & Const. Monitor |
| Golden State Fence Company | 870 N Main Street | | Riverside | CA | 92501 | Shoreline Fencing |
| Golden State Fence Company | 870 N Main Street | | Riverside | CA | 92501 | Trade Habitat Fencing |
| Golden State Fence Company | 870 N Main Street | | Riverside | CA | 92501 | Resident Habitat/short Fencing |
| Gmish Company | 12631 E. Imperial HWY, Suite F-230 | | Santa Fe Springs | CA | 90670 | Biolga at Avenida Vista Hermos |

**EXHIBIT G - VENDOR CONTRACTS**
**SunCal Marblehead, LLC**

| Mailing Name | Address Line 1 | Address Line 2 | City | State | Postal Code | Description |
|---|---|---|---|---|---|---|
| Griffin Company | 1251 E. Imperial HWY, Suite F-230 | 0 | Santa Fe Springs | CA | 90670 | Street Improv Public Works |
| Horticultural Specialists, Inc | 27312 Calle Arroyo | 0 | San Juan Capistrano | CA | 92675 | Propagation of Plants |
| Horticultural Specialists, Inc | 27312 Calle Arroyo | 0 | San Juan Capistrano | CA | 92675 | Habitat Nursery |
| Horticultural Specialists, Inc | 27312 Calle Arroyo | 0 | San Juan Capistrano | CA | 92675 | Weed Nursery |
| Irish Construction | 2641 River Avenue | 0 | Rosemead | CA | 91770 | SBC Conduit Protection/Relocati |
| Irish Construction | 2641 River Avenue | 0 | Rosemead | CA | 91770 | Telephone Lines |
| J C Baldwin Construction Co | 2469 Impala Drive | 0 | Carlsbad | CA | 92010 | Telephone Lines |
| Jag Construction | 1238 Keystone Way | 0 | Vista | CA | 92083 | Relocate SDGE Conduit |
| Jag Construction | 1238 Keystone Way | 0 | Vista | CA | 92083 | Dry Utilities |
| The Jasper Companies | 1238 Keystone Way | 0 | Vista | CA | 92083 | Temp. Electrical & Telephone |
| The Jasper Companies | 2970 Grace Lane | 0 | Costa Mesa | CA | 92626 | Block (Only) Retaining Walls |
| The Jasper Companies | 2970 Grace Lane | 0 | Costa Mesa | CA | 92626 | 8' x CMU Retaining Walls |
| The Jasper Companies | 2970 Grace Lane | 0 | Costa Mesa | CA | 92626 | VOID PER CK EMAIL 0809007 |
| The Jasper Companies | 2970 Grace Lane | 0 | Costa Mesa | CA | 92626 | Block Walls |
| John Burns Real Estate Consulting, Inc | 4800 Barranca Parkway, Ste #250 | 0 | Irvine | CA | 92604 | |
| KTGY Group, Inc | 17922 Michell South | 0 | Irvine | CA | 92614 | PA 1 Architectural Product |
| KTGY Group, Inc | 17922 Michell South | 0 | Irvine | CA | 92614 | REFER TO 7412 OC |
| La Jolla Pacific of California, LTD | 460 Goddard | 0 | Irvine | CA | 92618 | Custom HOA Manual/Homeowner |
| Lior Pasnick & Associates | 22062 Mill Creek Dr. | 0 | Laguna Hills | CA | 92653 | State Communications |
| Landscape Development, Inc. | 22447 Witherspoon Parkway | 0 | Valencia | CA | 91355 | HOA Park |
| Robert T Law | 10062 Nantletonium Pl | 1319 Calle Avanzado | Santa Ana | CA | 92705 | Slapoader Rental For 6 Months |
| Lawson & Associates Geotechnical | Consulting, Inc | 0 | San Clemente | CA | 92673-0531 | Gtech Grading Monitoring/Eng |
| Lucast Consulting | P.O. Box 9592 | 0 | Rancho Santa Fe | CA | 92067 | CCC Legal Services |
| MGE Returning Systems, Inc | P.O. Box 4507 | 0 | Wildomar | CA | 92595 | |
| Meni Association Services, Inc | 601 N Batavia | 0 | Orange | CA | 92868 | HOA Formation Services |
| Meni Association Services, Inc | 1 Polaris Way, Ste 100 | 0 | Also Viejo | CA | 92656 | HOA Services |
| Meni Association Services, Inc | 1 Polaris Way, Ste 100 | 0 | Also Viejo | CA | 92656 | Public Parks - NON Public Wks |
| Mesa Pacific Construction, Inc | 151 Kalmus Drive, #F-5 | 0 | Costa Mesa | CA | 92626 | Delete 7118 see 7105-OM |
| Mesa Pacific Construction, Inc | 151 Kalmus Drive, #F-5 | 0 | Costa Mesa | CA | 92626 | Sales Center |
| Mesa Pacific Construction, Inc | 151 Kalmus Drive, #F-5 | 0 | Costa Mesa | CA | 92626 | Temp Const Fencing |
| National Corss Rental | 20291 Production Ave., #7 | 0 | Hayward | CA | 94545 | DSA Inspector Services |
| Oak Leaf Landscape, Inc. | 34088 The Farm Road | 0 | Wildomar | CA | 92595 | Storm Drain (Prevailing Wages) |
| Oak Leaf Landscape, Inc. | 2905 E. La Cresta | 0 | Anaheim | CA | 92806 | Storm Drain (Prevailing Wages) |
| Orinpz Coast Masonry | 183 N. Pixley St | 0 | Orange | CA | 92868 | Residential Streetscapes Walls |
| Orange County Striping Service | 183 N. Pixley St | 0 | Orange | CA | 92868 | |
| Orange County Striping Service | 183 N. Pixley St | 0 | Orange | CA | 92868 | Signing/Striping on Ave Pico |
| Orange County Striping Service | 183 N. Pixley St | 0 | Orange | CA | 92868 | Temp Signing/Striping For Lot |
| Outdoor Dimensions | 5325 E. Hunter Ave | 0 | Anaheim | CA | 92807 | Middle School Parking Sign |
| Outdoor Dimensions | 5325 E. Hunter Ave | 0 | Anaheim | CA | 92807 | Sales Center |
| Outdoor Dimensions | 5325 E. Hunter Ave | 0 | Anaheim | CA | 92807 | Signage - including Ground Bre |
| Pacific Soil& Engineering, Inc - Tustin | 2150 N. Centre City Pkwy, Suite C | 0 | Cypress | CA | 90630 | |
| Palomar Grading & Paving, Inc | PO Box 2249 | 0 | Escondido | CA | 92030 | Storm Basin Access Roads |
| Patrick S Hedding | 3227 Avenida Aragon | 0 | Carlsbad | CA | 92009 | Elevation/Restoration, Ld G Effort |
| Peterson Brothers Construction | 1590 W. Lambert Rd | 0 | Brea | CA | 92821 | Weed removal |
| Power Plus Utility Services | 1005 N Edward Ct | 0 | Anaheim | CA | 92806 | HMP Weed Abatement |
| Power Plus Utility Services | 1005 N Edward Ct | 0 | Anaheim | CA | 92806 | Clearing/Grubbing at Sales Center |
| Power Plus Utility Services | 1005 N Edward Ct | 0 | Anaheim | CA | 92806 | Weed Clearing & Clean Up |
| Park West Landscape Maintenance | 603 S. Milken Avenue Unit E | 0 | Ontario | CA | 91761 | HMP Landscape |
| Park West Rescon, Inc | 603 S. Milken Avenue Unit E | 0 | Ontario | CA | 91761 | Maintenance/Restoration Areas |
| Parroca Logan & Associates | 3911 Manzamote Canyon Road | 0 | Trabuco Canyon | CA | 92679 | Initial Planning |

Column header (Name/Address): NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT

Column header (Description): DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT.

**EXHIBIT G - VENDOR CONTRACTS**

Suite at Marblehead, LLC

**NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT**

| Mailing Name | Address Line 1 | Address Line 2 | City | State | Postal Code | Description |
|---|---|---|---|---|---|---|
| Power Plus Utility Services | 1065 N. Edward Ct | | Anaheim | CA | 92806 | VOID TEST PURPOSES ONLY |
| Power Plus Utility Services | 1065 N. Edward Ct | | Anaheim | CA | 92806 | Rent Skiploader for 16 weeks |
| Quinn Rental Services | P O Box 5469 | | Santa Maria | CA | 93456 | Rental Equipment |
| R&M Electrical Contracting | 28301 Dennison Dr | | Lake Forest | CA | 92630 | Shoreclffs Parking Lot |
| R&M Electrical Contracting | 28301 Dennison Dr | | Lake Forest | CA | 92630 | See Debit Log w/ File ParCK |
| R&M Electrical Contracting | 28301 Dennison Dr | | Lake Forest | CA | 92630 | City Street Lights El Camino |
| R J. Noble | 15505 E. Lincoln Avenue | | Orange | CA | 92865 | Shoreclffs Parking Lot |
| R J. Noble | 15505 E. Lincoln Avenue | | Orange | CA | 92865 | |
| RBF Consulting - Irvine Div | 14725 Alton Parkway | | Irvine | CA | 92618 | Civil Engineering - General |
| RBF Consulting - Irvine Div | 14725 Alton Parkway | | Irvine | CA | 92618 | Professional Survey Services |
| RBF Consulting - Irvine Div | 14725 Alton Parkway | | Irvine | CA | 92618 | Professional Survey Services |
| RBF Consulting - Irvine Div | 14725 Alton Parkway | | Irvine | CA | 92618 | Survey |
| RBF Consulting - Irvine Div | 14725 Alton Parkway | | Irvine | CA | 92618 | ALTA Survey |
| RBF Consulting - Irvine Div | 14725 Alton Parkway | | Irvine | CA | 92618 | Professional Survey Services |
| Recon Environmental, Inc. | 1927 Fifth Ave | | San Diego | CA | 92101 | Relocate pipe from P.F. project |
| Recon Environmental, Inc. | 1927 Fifth Ave | | San Diego | CA | 92101 | Geotech Mitigation Mtl |
| Recon Environmental, Inc | 1927 Fifth Ave | | San Diego | CA | 92101 | Environmental Impact Report |
| Richard Fisher Associates | 2001 E. First Street, Suite 160 | | Santa Ana | CA | 92705 | Professional Design Services |
| Robert Neby Architects | 7885 Irvine Center Drive Ste 200 | | Irvine | CA | 92618 | Architectural Services |
| Robert Neby Architects | 7885 Irvine Center Drive Ste 200 | | Irvine | CA | 92618 | Architectural Services |
| Rockey Murata Landscaping, Inc | 6130 Grenada Avenue | | Cypress | CA | 90630 | Shoreclffs Parking Lot |
| Rockey Murata Landscaping, Inc | 6130 Grenada Avenue | | Cypress | CA | 90630 | Info Center Landscaping |
| Rockey Murata Landscaping, Inc | 6130 Grenada Avenue | | Cypress | CA | 90630 | 90-Day Maintenance |
| Rockey Murata Landscaping, Inc | 6130 Grenada Avenue | | Cypress | CA | 90630 | Parkway Landscape Irrigation |
| Rockey Murata Landscaping, Inc | 6130 Grenada Avenue | | Cypress | CA | 90630 | Landscape & Irrigation Improve |
| Rockey Murata Landscaping, Inc | 6130 Grenada Avenue | | Cypress | CA | 90630 | Public Relations Services |
| Rodden Plasencis Rodden Advertising and Public Relations | | 2515 Via Tejon, #114 | Palos Verdes Estates | CA | 90274-1275 | Seed for HAP Hydrofry |
| S & S Seeds, Inc | P O Box 1275 | | Carpinteria | CA | 93014-1275 | See 1795-DP This was deleted |
| S & S Seeds, Inc | P O Box 1275 | | Carpinteria | CA | 93014-1275 | Seed Material For Planting |
| S & S Seeds, Inc | P O Box 1275 | | Carpinteria | CA | 93014-1275 | Temp Rock for Const. Access |
| Sanborn Materials Co., Inc | 2017 Indian Ocean Dr | | Lake Forest | CA | 92630 | Hydroseed Slopes after Grading |
| Sandals Engineering, Inc. | 1768 S. Santa Fe | | Santa Ana | CA | 92705 | Crusher Rail For Work On Pico |
| Savala Equipment Co, Inc | 16402 Construction Circle E | | Irvine | CA | 92606-4409 | Design studies |
| Shipowner Architects, Inc. | 20411 SW Birch Street, Ste 330 | | Newport Beach | CA | 92660 | Site CMU Retaining Walls |
| Sod Retention Systems Inc | 22516 Avenida Empresa | | Rancho Santa Margarita | CA | 92688 | NDS Waka Retaining Walls |
| South Coast Lighting Design, Inc | 2591 Salsa Street | | San Clemente | CA | 92673 | Street Lights |
| Southern California Pipeline | Construction Inc | 1100 Irvine Blvd, Ste # 37 | Tustin | CA | 92780 | Pothole East Lot, Lot 314 |
| Southern California Pipeline | Construction Inc | 1100 Irvine Blvd, Ste # 37 | Tustin | CA | 92780 | Trench & Utility Improvements |
| Southern California Pipeline | Construction Inc | 1100 Irvine Blvd, Ste # 37 | Tustin | CA | 92780 | Street Improvements |
| Southwest Inspection & Testing | 441 Commercial Way | | San Clemente | CA | 92673 | SD & Waterline |
| Skanne Consulting, Inc | 13560 Collections Center Dr | | Chicago | IL | 60693 | Miscellaneous Inspection |
| Stanley and Company, Inc. | 12601 East Carrey Ave | | Baldwin Park | CA | 91706-0993 | Arch. Field Monitoring |
| Studio Propelli, Inc | 18191 Laguna Street | | Santa Barbara | CA | 93101 | Traffic Signals |
| Sun State Components of Northern Arizon | P.O. Box 4077 | | Kingman | AZ | 86402 | Misc Bridge Design |
| SunCal Marblehead, LLC | 2292 Morse Avenue | | Irvine | CA | 92614 | R/C Building Improvements |
| Tensar Earth Technologies | P O Box 92407 | | Atlanta | GA | 30201 | Void Number #6966 |
| Tensar Earth Technologies | P O Box 92407 | | Atlanta | GA | 31193-4207 | Material & Tooling MSE Wall |
| The Art Office | 83-810 Vin Dec Circle Unit 101 | | Indio | CA | 92201 | Artist fee for public art |
| The Collaborative West | 100 Avenida Miramar | | San Clemente | CA | 92672 | Landscape Conceptual Design |
| The Collaborative West | 100 Avenida Miramar | | San Clemente | CA | 92672 | Landscape Conceptual Design |
| The Collaborative West | 100 Avenida Miramar | | San Clemente | CA | 92672 | Landscape Conceptual Design |
| The Collaborative West | 100 Avenida Miramar | | San Clemente | CA | 92672 | Landscape Improvements |
| The Collaborative West | 100 Avenida Miramar | | San Clemente | CA | 92672 | |
| The S&gels Group | 2739 Harbor Blvd, Suite A | | Costa Mesa | CA | 92626 | Temporary Erosion Control |
| Tom Bisline Construction, Inc | 32002 Palo Alto St. | | Dana Point | CA | 92629 | Landscape Conceptual Design |
| Tom Bisline Construction, Inc | 32002 Palo Alto St. | | Dana Point | CA | 92629 | Landscape Conceptual Design |
| Tom Bisline Construction, Inc | 32002 Palo Alto St. | | Dana Point | CA | 92629 | Grading Limit Fencing |
| Tom Bisline Construction, Inc | 32002 Palo Alto St. | | Dana Point | CA | 92629 | Erosion & Sediment Control |

**DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT**

EXHIBIT G - VENDOR CONTRACTS

SunCal Marblehead, LLC

| Mailing Name | Address Line 1 | Address Line 2 | City | State | Postal Code | Description |
|---|---|---|---|---|---|---|
| Tom Bislere Construction, Inc | 33302 Palo Alto St. | 0 | Dana Point | CA | 92629 | Deleted Duplicate- See 57460JS |
| Trench Shoring Company | 636 East Rosecrans Ave | 0 | Los Angeles | CA | 90059 | 3' 6 x10' track-out plates |
| Trench Shoring Company | 636 East Rosecrans Ave | 0 | Los Angeles | CA | 90059 | Track Plate rental |
| United Site Services of California, Inc | 3408 Hillcap Ave | 0 | San Jose | CA | 95136 | Portable Toilents Service |
| WEC Corporation | 26872 Towne Centre Drive # 320 | 0 | Foothill Ranch | CA | 92610 | Bridge Resident Engineer |
| Windfall Interactive | 250 Lombard #7 | 0 | Thousand Oaks | CA | 91360 | Website Hosting |

NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT



DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT

EXHIBIT A-2
SUNCAL MARBLEHEAD, LLC

## SUNCAL MARBLEHEAD, LLC

| Counterparty to Contract or Lease | Description of Contract or Lease |
|---|---|
| City of San Clemente<br>100 Avenida Presidio<br>San Clemente, CA 92672<br>Attn: City Manager<br><br>copy to:<br><br>Rutan & Tucker, LLP<br>611 Anton Boulevard, Suite 1400<br>Costa Mesa, CA 92626 | Subdivision Agreement; Implementation Agreement; Development Agreement; Assignment Agreement; CNLM Agreements; Coastal Agreement; Housing Agreement; Conservation Easement; HLMP Letter; Maintenance Agreement; Acquisition Agreement; Arch/City Bond |
| Department of the Army<br>Los Angeles District, Corps of Engineers<br>P.O. Box 532711<br>Los Angeles, CA 90053-2325 | DOA Permit |
| Center for Natural Lands Management<br>425 E. Alvarado Street, Suite H<br>Fallbrook, CA 92028-2960<br>Attn: Executive Director | CNLM Agreements; Conservation Easement |
| Corporation of the Presiding Bishop of the Church of Jesus Christ of Latter-Day Saints<br>Real Estate Division<br>50 E. North Temple Street, 12th Floor<br>Salt Lake City, UT 84150<br>Attn: Prop. No. 512-4174<br><br>copy to:<br><br>Kirton & McConkie<br>1800 Eagle Gate Tower<br>60 East South Temple<br>Salt Lake City, UT 84111<br>Attn: Robert D. Walker (Prop. No. 512-4174) | CPB Agreement |
| Creekside Development, Inc.<br>28546 Paseo Diana<br>San Juan Capistrano, CA 92675<br>Attn:  Brad Gates | Creekside Agreement |

DOCS_LA:244676.1 52063-001

EXHIBIT A-2

SUNCAL MARBLEHEAD, LLC

| Counterparty to Contract or Lease | Description of Contract or Lease |
|---|---|
| Capistrano Unified School District<br>32972 Calle Perfecto<br>San Juan Capistrano, CA 92675<br>Attn: David A. Doomey, Assistant<br>Superintendent, Facilities Planning<br><br>copy to:<br><br>Capistrano Unified School District<br>33122 Valle Road<br>San Juan Capistrano, CA 92675<br>Attn: Superintendent of Business Operations<br><br>Stradling, Yocca, Carlson & Rauth<br>660 Newport Center Drive, Suite 1600<br>Newport Beach, CA 92660 | School Agreement; Mitigation Letter |
| California Department of Fish and Game<br>4949 Viewridge Avenue<br>San Diego, CA 92123<br>Attn: Regional Manager | Streambed Agreement; CNLM Agreements;<br>Conservation Easement; HLMP Letter |
| U.S. Army Corps of Engineers<br>911 Wilshire Boulevard, Room 1535<br>Los Angeles, CA 90017-3401<br>Attn: District Counsel | CNLM Agreements; Conservation Easement;<br>Arch/Corps Bond |
| U.S. Fish and Wildlife Service<br>Carlsbad Fish and Wildlife Office<br>6010 Hidden Valley Road<br>Carlsbad, CA 92009<br>Attn: Field Supervision | CNLM Agreements; Conservation Easement;<br>HLMP Letter |
| Capistrano Unified School District<br>33122 Valle Road<br>San Juan Capistrano, CA 92675<br>Attn: Cary Brockman | License Agreement |
| Mt. No. I, LLC<br>16592 Hale Avenue<br>Irvine, CA 92602<br>Attn: William R. Brasher | Development Agreement; School Agreement;<br>DOA Permit; Streambed Agreement; 401<br>Certification; Entitlements Assignment;<br>Coastal Permit |

DOCS_LA:244676.1 52063-001

EXHIBIT A-2
SUNCAL MARBLEHEAD, LLC

| **Counterparty to Contract or Lease** | **Description of Contract or Lease** |
|---|---|
| California Regional Water Quality Control Board<br>San Diego Region<br>9771 Clairemont Mesa Boulevard, Suite A<br>San Diego, CA 92124 | 401 Certification |
| California Coastal Commission<br>South Coast District Office<br>P.O. Box 1450<br>200 Oceangate, 10th Floor<br>Long Beach, CA 90802-4325 | Coastal Permit; Coastal Permit Agreement |
| Coxcom, Inc. d/b/a Cox Communications<br>Orange County<br>29947 Avenida De Las Banderas<br>Rancho Santa Margarita, CA 92688<br>Attn: Residential Property Markets | Wiring Agreement |
| San Diego Gas & Electric<br>Orange County Regional Office<br>662 Camino De Los Mares<br>San Clemente, CA 922673-2827 | Power Line Agreement |
| SCC JV Ventures LLC<br>2392 Morse Avenue<br>Irvine, CA 92614<br>Attn: Marc Magstadt | Management Agreement |
| SunCal Management, LLC<br>2392  Morse Avenue<br>Irvine, CA 92614 | Management Agreement |
| Boudreau Pipeline Corporation<br>175 Vander Street<br>Corona, CA 92880 | Boudreau Contracts |
| Irish Construction<br>2641 River Avenue<br>P.O. Box 579<br>Rosemead, CA 91770 | Irish Contract |
| The Jasper Companies<br>2970 Grace Lane<br>Costa Mesa, Ca 92626 | Jasper Contracts |
| Mesa Pacific Construction, Inc.<br>151 Kalmus Drive – E130<br>Costa Mesa, CA 92626 | Mesa/Oak Contract; Mesa/R&M Contract |

EXHIBIT A-2

SUNCAL MARBLEHEAD, LLC

| Counterparty to Contract or Lease | Description of Contract or Lease |
|---|---|
| Oak Leaf Landscape, Inc.<br>2885 La Cresta Avenue<br>Anaheim, CA 90806 | Mesa/Oak Contract |
| Orange Coast Masonry<br>601 N. Batavia<br>Orange, CA 92868 | Orange Contract |
| RMF Contracting Inc. dba R&M Electrical Contracting<br>26301 Dimension Drive<br>Lake Forest, CA 92630 | RMF Contracts; Mesa/R&M Contract |
| The Pointe at Marblehead Community Association<br>c/o 1250 Corona Pointe Circle, Suite 210<br>Corona, CA 92879 | Escrow Agreement; Safeguard Bond |
| Arch Insurance Company<br>135 N. Los Robles Avenue, #825<br>Pasadena, CA 91101 | Arch/City Bond |
| The Gas Company<br>Southern California Gas Company<br>1 Liberty<br>Aliso Viejo, CA 92656<br>Attn: Sam Wyngaarden | SCGC Work Authorization; Line Extension Contract |
| AT&T California<br>1265 Van Buren Blvd., Rm 180<br>Anaheim, CA 92680<br>Attn: Area Manager | AT&T Application |
| Villa San Clement LLC<br>c/o Craig Realty Group<br>1500 Quail Street, Suite 100<br>Newport Beach, CA 92660<br>Attn: Steven Craig<br><br>Villa San Clement LLC<br>c/o Craig Realty Group<br>1500 Quail Street, Suite 100<br>Newport Beach, CA 92660<br>Attn: Lori Samer Smith | VSC Purchase Agreement |
| Lynne Karpa<br>twokarpas@aol.com | Karpa Employment Agreement |

31

EXHIBIT A-2
SUNCAL MARBLEHEAD, LLC

| Counterparty to Contract or Lease | Description of Contract or Lease |
| --- | --- |
| Personal Touch Cleaning & Maintenance Inc.<br>340 Goddard<br>Irvine, CA 92618 | Consulting Services Agreement |
| Bruce Elieff<br>26 Pelican Point Drive<br>Newport Coast, CA 92657 | Arch Indemnity Agreement |
| Kathy Elieff<br>26 Pelican Point Drive<br>Newport Coast, CA 92657 | Arch Indemnity Agreement |
| Arch Insurance Company<br>1717 Arch Street<br>31st Floor<br>Philadelphia, PA 19103 | Arch Indemnity Agreement |
| Bond Safeguard Insurance Company<br>1919 S. Highland Avenue, Bldg A300<br>Lombard, IL 60148 | Bond Safeguard Indemnity Agreement |

DOCS_LA:244676.1 52063-001

Form B6G
(10/05)

In re: _____ **LBL-SunCal Northlake LLC** _____        Case No. _____ **8:08-17408 ES** _____
                                    Debtor                                                                    (If known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

    Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, indicate that by stating "a minor child" and do not disclose the child's name. See 11 U.S.C. §112; Fed.R.Bankr.P. 1007(m).

    **Note: A party listed on this schedule will not receive notice of the filing of this case unless the party is also scheduled in the appropriate schedule of creditors.**

☐ Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| Northlake LLC; Seller<br>Attn: Leonard Shapiro<br>1666 20th Street, Suite 100<br>Santa Monica, CA 90404<br><br>Notice sent to:<br>Shapco, Inc.<br>Attn: Jerry A. Witkow, Esq.<br>1666 20th Street, Suite 100<br>Santa Monica, CA 90404<br><br>Notice sent to:<br>Dirk Gosda<br>PO BOX G<br>Aspen, CO 81612 | Purchase Agreement and Escrow Instructions (including First Amendment, Second Amendment & Assignment and Assumption of Purchase Agreement); Buyer |
| Northlake LLC;<br>Attn: Leonard Shapiro<br>1666 20th Street, Suite 100<br>Santa Monica, CA 90404 | Purchase Money Promissory Note for $18,750.00 (including Purchase Money Deed of Trust securing foregoing note); Buyer |
| Northlake LLC;<br>Attn: Leonard Shapiro<br>1666 20th Street, Suite 100<br>Santa Monica, CA 90404 | Promissory Note for $387,500 (including Deed of Trust foregoing note); Buyer |
| Northlake LLC;<br>Attn: Leonard Shapiro<br>1666 20th Street, Suite 100<br>Santa Monica, CA 90404 | Assignment of Entitlements; Assignee |
| Northlake LLC;<br>Attn: Leonard Shapiro<br>1666 20th Street, Suite 100<br>Santa Monica, CA 90404 | Assignment of Declarant's Interest; Assignee |
| Northlake LLC;<br>Attn: Leonard Shapiro<br>1666 20th Street, Suite 100<br>Santa Monica, CA 90404 | Assignment of School Mitigation Agreement; Assignee |
| Northlake LLC;<br>ADDRESS NOT PROVIDED | Assignment of Northlake Welcome Center Rental Agreement; Assignee |
| Northlake LLC;<br>Attn: Leonard Shapiro<br>1666 20th Street, Suite 100<br>Santa Monica, CA 90404 | Assignment of 1992 Agreement; Assignee |
| Northlake LLC;<br>Attn: Leonard Shapiro<br>1666 20th Street, Suite 100<br>Santa Monica, CA 90404 | Assignment of Exchange Agreement; Assignee |

Form B6G
(12/95)
LBL-SunCal Northlake LLC - Schedule G

In re: _____ LBL-SunCal Northlake LLC _____          Case No. _____ 8:08-17408 ES _____
                              Debtor                                                            (If known)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| Northlake LLC;<br>Attn: Leonard Shapiro<br>1666 20th Street, Suite 100<br>Santa Monica, CA 90404 | Assignment of Right of First Refusal; Assignee |
| Community Facilities District No. 92-1 of the Castaic Union School District<br>ADDRESS NOT PROVIDED<br><br>Northlake LLC<br>Attn: Leonard Shapiro<br>1666 20th Street, Suite 100<br>Santa Monica, CA 90404 | Release and Settlement Agreement |
| Northlake LLC;<br>Attn: Leonard Shapiro<br>1666 20th Street, Suite 100<br>Santa Monica, CA 90404 | Assignment of Interest in Penalties Fund; Assignee |
| William S. Hart Union High School District<br>Attn: Superintendent<br>21515 Centre Pointe Parkway<br>Santa Clarita, CA 91350<br><br>Notice sent to: Bowie, Arneson, Wiles & Giannone<br>Attn: Alexander Bowie, Esq.<br>4920 Campus Drive<br>Newport Beach, CA 92660 | Agreement for Purchase of Site for Castaic Area High School and Escrow Instructions; Developer |
| Stuart Koziol<br>ADDRESS NOT PROVIDED | Memorandum of Purchase Agreement; Buyer |
| Rosalba Farrell<br>37556 110th Street East<br>Littlerock, CA 93543 | Purchase Agreement and Escrow Instructions; Buyer |
| Robert Sprowls<br>1954 Kellogg Avenue<br>Carlsbad, CA 92008 | Purchase Agreement and Escrow Instructions; Buyer |
| Northlake LLC<br>Attn: Leonard Shapiro<br>1666 20th Street, Suite 100<br>Santa Monica, CA 90404 | Agreement regarding the Northlake Elementary School Site |
| Northlake Homeowners Association<br>c/o Valencia Management Group<br>Attn: Russell S. Hoffman<br>PO BOX 801928<br>Santa Clarita, CA 91380-9128 | Agreement Regarding Use of Welcome Center Rental Agreement; Owner |
| Southern California Edison Company<br>Corporate Real Estate Department<br>14799 Chestnut Street<br>Westminster, CA 92683 | License Agreement for use of property for park and public recreation purposes only; Licensee |
| Cook Ranch Associates<br>Attn: Dirk Gosda<br>28630 Greenwood Place<br>Castaic, CA 91384<br><br>Notice sent to:<br>Shapco Inc.<br>Attn: Steve Teller<br>1666 20th Street, Suite 100<br>Santa Monica, CA 90404<br><br>Notice sent to: | Agreement (including Amendment, Second Amendment, Third Amendment and Letter to Frank Faye) |

Form B6G
(12/95)
LBL-SunCal Northlake LLC - Schedule G

In re: _____ LBL-SunCal Northlake LLC _____       Case No. _____ 8:08-17408 ES _____
                                          Debtor                                                                (If known)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| L. David Cole<br>A Law Corporation<br>433 North Camden Drive, 12th Floor<br>Beverly Hills, CA 90210<br><br>Castaic Brick Manufacturing<br>Attn: David Malow<br>32300 Old Ridge Route Road<br>PO BOX 8<br>Castaic, CA 91210<br><br>Notice sent to:<br>Reznick & Reznick<br>Attn: Alan J. Kheel, Esq.<br>15456 Ventura Blvd, 5th Floor<br>Sherman Oaks, CA 91403-3002 | |
| Director of Department of Regional Planning<br>County of Los Angeles<br>Department of Regional Planning<br>320 West Temple Street, Room 1500<br>Los Angeles, CA 90012<br><br>Cook Ranch Associates<br>Attn: Dirk Gosda<br>14352 Chandler Blvd<br>Van Nuys, CA 91401<br><br>Notice sent to:<br>Shapco, Inc.<br>Attn: Mary K. Koon, Esq.<br>16340 Roscoe Blvd, Suite 220<br>Van Nuys, CA 91406<br><br>Notice sent to:<br>Cox, Castle & Nicholson<br>Attn: Ronald I. Silverman, Esq.<br>Two Century Plaza<br>2049 Century Park East, 28th Floor<br>Los Angeles, CA 90067 | Development Agreement (including Assignment of Development Agreement); Developer |
| Northlake LLC<br>Attn: Leonard Shapiro<br>1666 20th Street, Suite 100<br>Santa Monica, CA 90404 | Prepaid Tax Notice; Maker |
| SunCal Management, LLC<br>2392 Morse Ave.,<br>Irvine, CA 92614 | Development Management Agreement; Project Owner |
| The State of California<br>Department of Water Resources<br>1416 9th Street, Room 425<br>Sacramento, CA 95814<br>Attention: Chief, Real Estate Branch<br><br>Pacific Pipeline System LLC<br>5900 Cherry Avenue<br>Long Beach, CA 90805<br>Attention: Irvin Toole, Jr. | Pipeline Easement Agreement & Escrow Letter; Owner |
| Department of Water and Power<br>No address available | Department of Water and Power letter dated April 11, 2007 for easement to allow oil pipeline crossing, DWP File #P-79950 |

Form B6G
(12/95)
LBL-SunCal Northlake LLC - Schedule G

In re:  _____LBL-SunCal Northlake LLC_____          Case No. _____8:08-17408 ES_____
                              Debtor                                                         (If known)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| Cook Ranch Associates<br>No address provided<br><br>Castaic Brick Manufacturing<br>No address provided | License Agreement betweekn Cook Ranch Associates, a CA general partnership, and Castaic Brick Manufacturing, a Nevada corporation, dated as of June 2, 1993 |
| Cook Ranch Associates<br>No address provided | Assignment of Project Contracts, Project Entitlements and Project Plans, Reports and Records, dated November 19, 1996, between Cook Ranch Associates and Northlake LLC |
| Newhall County Water District<br>No address provided | Newhall County Water District Water Service Agreement, dated December 15, 2005. |
| Viacom<br>No address provided | Lease with Viacom for Interstate 5 freeway billboard |
| **SEE EXHIBIT G FOR ALL VENDOR CONTRACTS** | |

**\* FOOTNOTE TO SCHEDULE G**

The information set forth herein was derived from the Debtor's books and records. The Debtor reserves the right to amend any of the items set forth herein if and when more updated information becomes available.

Form B6G
(12/95)
LBL-SunCal Northlake LLC - Schedule G

In re:  _____LBL-SunCal Northlake LLC_____    Case No.  _____8:08-17408 ES_____
Debtor                                                                    (If known)

This list of Executory Contracts is furnished for informational purposes only to apprise parties in interest of possible contractual relationships of the Debtor as of the date of filing and is derived from documents in the possession of the Debtor. **This statement is not an admission or recognition that any contractual relationship existed or that, if such relationship existed, said relationship presently exists.** The Debtor does not waive any rights of rescission or reformation or defense respecting any contract.

Similarly, this Statement is not an admission or recognition that any contractual relationship constitutes an "executory contract." Some contracts listed in this Statement may have been validly terminated or expired by their own terms prior to the date of filing but have been listed notwithstanding such possible termination or expiration in order to provide a complete presentation of the Debtor's affairs and in the event that one or more parties in interest may take the position that an executory contract existed as of the date of filing.

Similarly, this Statement is not an admission or recognition that any contractual relationship constitutes a lease or an "executory contract" nor is the characterization of a contract as a "lease" an admission that the contract is a lease and not a security agreement. In fact, an agreement entitled "lease" may constitute a security agreement.

Form B6G
(12/95)
LBL-SunCal Northlake LLC - Schedule G

**EXHIBIT G - VENDOR CONTRACTS**
**LBPI, SunCal Northlake, LLC**

| Mailing Name | Address Line 1 | Address Line 2 | City | State | Postal Code | Description |
|---|---|---|---|---|---|---|
| ATC Associates, Inc. | 2310 Ponderosa Drive, Ste 1 | 0 | Camarillo | CA | 93010 | Environmental Site Assessment |
| ATC Associates, Inc. | 2310 Ponderosa Drive, Ste 1 | 0 | Camarillo | CA | 93010 | |
| Austin-Foust Associates, Inc. | 2223 Wrightwood Ave., Ste #300 | 0 | Santa Ana | CA | 92701-3101 | Traffic Study for FSR |
| Ava Industries, Inc | 6935 Canoga Ave | 0 | Canoga Park | CA | 91303 | Power Wash Welcome Center |
| B J Palmer & Associates, Inc | 27122A Paseo Espada, Ste #921 | 0 | San Juan Capistrano | CA | 92675 | |
| Bob Booth Consulting | 565 W. Cypress | 0 | Redlands | CA | 92373 | |
| Bob Burke & Company, LTD | 3201 Sturgis Road | 0 | Oxnard | CA | 93030 | Open Space Trail Designs |
| Bob Burke & Company, LTD | 801 S. Figueroa St | Suite 1050 | Los Angeles | CA | 90017 | Mobilization |
| BonTerra Consulting | 151 Kalmus Drive, Suite E-200 | 0 | Costa Mesa | CA | 92626 | Negotiation w/DWP for Easement |
| BonTerra Consulting | 151 Kalmus Drive, Suite E-200 | 0 | Costa Mesa | CA | 92626 | Biological Monitoring |
| BonTerra Consulting | 151 Kalmus Drive, Suite E-200 | 0 | Costa Mesa | CA | 92626 | |
| BonTerra Consulting | 151 Kalmus Drive, Suite E-200 | 0 | Costa Mesa | CA | 92626 | Item #s were input as (CORs) |
| Bookman Edmonston | A Division of GEI Consultants | 0 | Santa Monica | CA | 90404-3726 | Biologist Services |
| Boyle Engineering Corp | P.O. Box 922764 | 0 | Sylmar | CA | 91204 | Outside Groundwater Study |
| Cactus Landscape Maintenance Co., Inc. | Engineers, Inc. | 225 W Broadway, Ste #400 | Long Beach | CA | 90802 | Water Supply Options |
| California Pavement Services, Inc. | P.O. Box 801775 | 1504 Olympic Blvd. | Santa Clarita | CA | 91380 | Welcome Ctr Irrig Maint Study |
| Copier Eagle Paint & Security | 3151 Airway Ave, #S-2 | 0 | Costa Mesa | CA | 92626 | Welcome Ctr Parking Lot |
| Dexter Wilson Engineering, Inc | 28752 Oso Ave Unit C | 0 | Santa Clarita | CA | 91351 | |
| Dyer Company, Inc. | 2234 Faraday Ave. | 0 | Carlsbad | CA | 92008 | Security Guard Services |
| Forma Design, Inc. | 12153 Montague St. | 0 | Pacoima | CA | 91331 | Prepare Final Design Plans |
| GCG Rose & Kindel | 3050 Miraloma Ave | 0 | Anaheim | CA | 92806 | Abandon existing Oil Well |
| Geosyntec Consultants, Inc | 900 Wilshire Bl # 1030 | 0 | Los Angeles | CA | 90017 | |
| Valley Crest DBA HRP Studio | 5901 Broken Sound Parkway, Suite 300 | Suite J-1 | Boca Raton | FL | 33487 | Political/Public Affairs Consts |
| Leer Pearce & Associates | 3242 Halladay Ste #203 | 0 | Santa Ana | CA | 92704 | Water Quality Technical Serv. |
| Landscape Development, Inc | 4006 Barranca Parkway, Ste #250 | 0 | Irvine | CA | 92604 | Conceptual Landscape Planning |
| Landscape Development, Inc | 22892 Mill Creek Dr | 0 | Laguna Hills | CA | 92653 | Monitor Well Installation |
| Landscape Development, Inc | 28447 Witherspoon Parkway | 0 | Valencia | CA | 91355 | Project Support |
| Landscape Development, Inc | 28447 Witherspoon Parkway | 0 | Valencia | CA | 91355 | Hydroseeding |
| MetroPointe Engineers | 28447 Witherspoon Parkway | 0 | Valencia | CA | 91355 | |
| Michael Frauenthal & Associates | 3151 Airway Ave | 0 | Costa Mesa | CA | 92626 | Frog removal from ponds |
| PACE | 2492 Dan Point, 2nd Floor | 0 | Dana Point | CA | 92629 | Wildlife Capture/Relocation |
| PACE | 17520 Newhope St, Ste. 200 | 0 | Fountain Valley | CA | 92708 | |
| Pacific Pipeline System, LLC | 5900 Cherry Ave | 0 | Long Beach | CA | 90805 | Appraisals |
| Pacific Pipeline System, LLC | 5900 Cherry Ave | 0 | Long Beach | CA | 90805 | |
| Pacific Pipeline System, LLC | PO Box 249 | 0 | Cypress | CA | 90630 | |
| Pacific Soil Engineering Inc-Cypress | 10653 Progress Way | 0 | Cypress | CA | 90630 | for new CO's - Use 4111 OC |
| Pacific Soil Engineering Inc-Cypress | 10653 Progress Way | Suite # 750 | Cypress | CA | 90630 | Geotech Report-Tent Tract/Map |
| Pacific Soil Engineering, Inc-Cypress | 11144 West Olympic Blvd. | West Los Angeles | CA | 90064 | new CO's - Don't use 130 OC | |
| Pacmas Patch Paving, Inc. | P.O. Box 450 | 0 | Bakersfield | CA | 93302 | Asphalt Patching & Paving |
| Riggs & Riggs, Inc | 4195 Valley Fair St., Ste #207 | 0 | Simi Valley | CA | 93063 | |
| Sikand Engineering Associates | 15230 Burbank Blvd | 0 | Van Nuys | CA | 91411 | Water Design |
| Sikand Engineering Associates | 15230 Burbank Blvd | 0 | Van Nuys | CA | 91411 | Phase 2 Land Planning |
| Sikand Engineering Associates | 15230 Burbank Blvd | 0 | Van Nuys | CA | 91411 | Planning Studies & Map Work |
| Sikand Engineering Associates | 15230 Burbank Blvd | 0 | Van Nuys | CA | 91411 | |
| Sikand Engineering Associates | 15230 Burbank Blvd | 0 | Van Nuys | CA | 91411 | Miscellaneous Studies |
| Sikand Engineering Associates | 15230 Burbank Blvd | 0 | Van Nuys | CA | 91411 | Topo Survey |
| Sikand Engineering Associates | 15230 Burbank Blvd | 0 | Van Nuys | CA | 91411 | Grading Plan Review |
| Sukut Construction Inc | 4010 W. Chandler | 0 | Santa Ana | CA | 92704-6274 | Mobilization, weed abatement |
| Dana St. Amand | 325 Loma Drive | 0 | Camarillo | CA | 93010 | ATK TS Reduction |
| Tidwell Engineering | 1601 Los Angeles Ave | 0 | Ventura | CA | 92604 | Regulatory Assistance |
| Van Dorpe Chou Consulting Services | 30000 Rancho Viejo Rd, Ste 100 | 0 | San Juan Capistrano | CA | 92675 | Ph 1 ESA - 17 acre TransIT |
| West Coast Environmental, Inc | 1838 Eastman Ave, Ste 200 | 0 | Ventura | CA | 93003-5753 | |
| West Coast Utility Service | 5707 Santa Fe Street, # E-1 | 0 | San Diego | CA | 92109 | |
| Windfall Interactive | 250 Lombard #7 | 0 | Thousand Oaks | CA | 91380 | |

EXHIBIT A-2

LB-L-SUNCAL NORTHLAKE, LLC

## LB-L-SUNCAL NORTHLAKE, LLC

| Counterparty to Contract or Lease | Description of Contract or Lease |
|---|---|
| Director of Department of Regional Planning County of Los Angeles Department of Regional Planning 320 West Temple Street, Room 1500 Los Angeles, CA 90012 | Development Agreement; Pipeline Letter |
| Newhall County Water District P. O. Box 220970 Santa Clarita, CA 91322-0970 Attn: Legal Department | Water Agreement |
| Castaic Brick Manufacturing 32300 Old Ridge Route Road P.O. Box 8 Castaic, CA 91219 Attn: David Malow<br><br>copy to:<br><br>Mike Malow 32300 Old Ridge Route Road P.O. Box 8 Castaic, CA 91219 Attn: David Malow<br><br>copy to:<br><br>Appel & Associates 1901 Avenue of the Stars, Suite 525 Century City, CA 90067 Attn: Alan J. Kheel | Castaic Agreement; Castaic License Agreement |
| William S. Hart Union High School District 21515 Centre Pointe Parkway Santa Clarita, CA 90130 Attn: Superintendent<br><br>copy to:<br><br>Bowie, Arneson, Wiles & Giannone 4920 Campus Drive Newport Beach, CA 92660 Attn: Alexander Bowie | School Agreement |

11

EXHIBIT A-2

LB-L-SUNCAL NORTHLAKE, LLC

| **Counterparty to Contract or Lease** | **Description of Contract or Lease** |
|---|---|
| Castaic Union School District<br>28131 Livingston Avenue<br>Valencia, CA 91355<br>Attn: Superintendent<br><br>with a copy to:<br><br>Chidester & Associates<br>17592 Seventeenth Avenue<br>Suite 300<br>Tustin, CA 92680<br>Attn: Carmen A. Brock | Castaic Mitigation Agreement; 1992 Agreement; Exchange Agreement; School Purchase Agreement; Elementary Agreement; Release Agreement |
| Southern California Edison Company<br>Corporate Real Estate Department<br>Real Estate Revenue Division<br>14799 Chestnut Street<br>Westminster, CA 92683 | SCE License Agreement |
| Department of Water Resources<br>State of California<br>1416 9th Street, Room 425<br>Sacramento, CA 95814<br>Attn: Chief, Real Estate Branch | Pipeline Agreement |
| Pacific Pipeline System LLC<br>5900 Cherry Avenue<br>Long Beach, CA 90805<br>Attn: Irvin Toole, Jr. | Pipeline Agreement |

12

EXHIBIT A-2

LB-L-SUNCAL NORTHLAKE, LLC

| Counterparty to Contract or Lease | Description of Contract or Lease |
|---|---|
| Northlake LLC<br>1666 20th Street, Suite 100<br>Santa Monica, CA 90404<br>Attn: Leonard Shapiro<br><br>with copies to:<br><br>Shapco, Inc.<br>1666 20th Street, Suite 100<br>Santa Monica, CA 90404<br>Attn: Jerry W. Witkow, Esq.<br><br>Dirk Gosda<br>PO Box G<br>Aspen, CO 81612<br><br>L. David Cole, a law corporation<br>9401 Wilshire Blvd.<br>Suite 720<br>Beverly Hills, CA 90212<br>Attn: L. David Cole | Assignment of Entitlements; Assignment of Declarant's Interest; Assignment of First Refusal; Assignment of Penalties Fund; Castaic Mitigation Agreement; 1992 Agreement; Exchange Agreement; Elementary Agreement; Release Agreement; Welcome Center Agreement; Assignment of Contracts; Northlake Purchase Agreement; $18.75MM Purchase Money Agreements; $387,500 Purchase Money Agreements, Tax Notice |
| City of Los Angeles<br>Department of Water and Power<br>111 North Hope Street<br>Los Angeles, CA 90012<br><br>City of Los Angeles<br>Department of Water and Power<br>PO Box 51111<br>Los Angeles, CA 90051 | Pipeline Letter |
| Stuart Koziol<br>27800 McBean Parkway, #372<br>Valencia, CA 91354<br><br>with a copy to:<br><br>Hacker Braly LLP<br>26650 The Old Road<br>Suite 201<br>Valencia, CA 91381<br>Attn: Hunt Braly | Koziol Agreement |

13

EXHIBIT A-2

LB-L-SUNCAL NORTHLAKE, LLC

| Counterparty to Contract or Lease | Description of Contract or Lease |
|---|---|
| Rosalba Farrell<br>37556 110th Street East<br>Littlerock, CA 93543 | Farrell Agreement |
| Robert Sprowls<br>1954 Kellogg Avenue<br>Carlsbad, CA 92008 | Sprowls Agreement |
| SunCal Management, LLC<br>2392 Morse Avenue<br>Irvine, CA 92614<br>Attn: Bruce Cook | Management Agreement |
| National Advertising Company<br>5959 Topanga Canyon Blvd, #185<br>Woodland Hills, CA 91367<br><br>CBS Outdoor<br>405 Lexington Avenue<br>New York, NY 10174 | Billboard Lease |

14

Form B6G
(10/05)

In re:      **LBL-SunCal Oak Valley, LLC**          Case No.    **8:08-bk-17404 ES**
            Debtor                                              (If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, indicate that by stating "a minor child" and do not disclose the child's name. See 11 U.S.C. §112; Fed.R.Bankr.P. 1007(m).

Note: A party listed on this schedule will not receive notice of the filing of this case unless the party is also scheduled in the appropriate schedule of creditors.

☐  Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| Greystone Homes<br>40980 Country Center Drive, Suite 110<br>Temecula, CA 92591<br><br>US Home Corporation<br>391 N Main Street, Suite 300<br>Corona, CA 92880<br><br>Greystone Homes, Inc.<br>1525 Farraday Avenue, Suite 350<br>Carlsbad, CA 92008<br><br>Samuels, Green, Steel & Adams LLP<br>19800 MacArthur Blvd, Suite 1000<br>Irvine, CA 92612 | Oak Valley Purchase Agreement and Escrow Instructions between LB/L-SunCal Oak Valley LLC and Greystone Homes, Inc. and U.S. Home Corporation dated 5/13/04 for the purchase of 158 single family lots referred to as planning areas 8B & 11C; Seller<br><br>First Amendment dated 12/7/04; Seller |
| DR Horton Los Angeles Holding Company, Inc.<br>119 N. Maple Street, Suite A<br>Corona, CA 92880<br><br>DR Horton Los Angeles Holding Company, Inc.<br>5927 Preistly Drive, Suite 200<br>Carlsbad, CA 92008<br><br>DR Horton Inc.<br>1901 Ascension Blvd, Suite 100<br>Arlington, TX 76006<br><br>Luce, Forward, Hamilton & Scripps LLP<br>600 West Broadway, Suite 2600<br>San Diego, CA 92101 | Oak Valley Purchase Agreement and Escrow Instructions between LB/L-SunCal Oak Valley LLC and D.R. Horton Los Angeles Holding Company, Inc. dated 8/2/04 for the purchase of 76 single family lots referred to as planning area 12A; Seller<br><br>First Amendment dated 11/3/04; Seller |
| JD Pierce Company, Inc.<br>2201 Martin Street, Suite 205<br>Irvine, CA 92612<br><br>Law Offices of Daniel Winton<br>4685 MacArthur Court, Suite 450<br>Newport Beach, CA 92660 | Oak Valley Purchase Agreement and Escrow Instructions between LB/L-SunCal Oak Valley LLC and JD Pierce Company, Inc. dated 5/14/04 for the purchase of 87 single family lots referred to as planning area 12B; Seller<br><br>First Amendment dated 9/14/06; Seller<br><br>Second Amendment dated 10/25/06; Seller |
| MBK Homes, Ltd<br>175 Technology Drive<br>Irvine, CA 92618<br><br>Palmieri, Tyler, Wilhelm & Waldron LLP<br>2603 Main Street, Suite 1300<br>Irvine, CA 92614 | Oak Valley Purchase Agreement and Escrow Instructions between LB/L-SunCal Oak Valley LLC and MBK Homes LTD. dated 6/30/04 for the purchase of 118 single family lots referred to as planning areas 12C; Seller<br><br>First Amendment dated 11/30/04; Seller |

In re:  LBL-SunCal Oak Valley, LLC _____

Case No.  8:08-bk-17404 ES

Debtor

(If known)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| Standard Pacific Corp 255 E. Rincon Street, Suite 200 Corona, CA 92879  Deverich & Gillman LLP 1920 Main Street, Suite 830 Irvine, CA 92614 | Oak Valley Purchase Agreement and Escrow Instructions between LB/L-SunCal Oak Valley LLC and Standard Pacific Corp. dated 5/17/04 for the purchase of 107 single family lots referred to as planning area 15; Seller  First Amendment dated 10/21/04; Seller |
| Lennar Homes of California 40980 Country Center Drive, Suite 110 Temecula, CA 92591  Copy to: Samuels, Green, Steel & Adams LLP 19800 MacArthur Blvd, Suite 1000 Irvine, CA 92612 | Oak Valley Purchase Agreement and Escrow Instructions between LB/L-SunCal Oak Valley, LLC and Lennar Homes of California, Inc. dated 9/8/05 for the purchase of 669 single family lots referred to as planning areas 1, 2A, 2B, 3A, 3B, 4, 6, 7B, 8A, 11A and 11B; Seller  First Amendment dated 11/4/05; Seller  Second Amendment dated 3/9/06; Seller  Third Amendment dated 8/15/06; Seller |
| Standard Pacific Corp 255 E. Rincon Street, Suite 200 Corona, CA 92879  Deverich & Gillman LLP 1920 Main Street, Suite 830 Irvine, CA 92614 | Purchase Agreement and Escrow Instructions between LB/L-SunCal Oak Valley LLC and Standard Pacific Corp. dated 11/4/05 for the purchase of 146 single family lots referred to as planning areas 2B, 3B, 7B and 11A; Seller  First Amendment dated 3/9/06; Seller  Second Amendment dated 8/15/06; Seller |
| KB Home Coastal Inc 26201 Ynez Road, Suite 104 Temecula, CA 92591  Allen Matkins 1900 Main Street, 5th Floor Irvine, CA 92614 | Purchase Agreement and Escrow Instructions between LB/L-SunCal Oak Valley, LLC and KB Home Coastal Inc., dated 10/25/05 for the purchase of 178 "motor-court" units referred to as planning area 14; Seller |
| KB Home Coastal Inc 26201 Ynez Road, Suite 104 Temecula, CA 92591  Allen Matkins 1900 Main Street, 5th Floor Irvine, CA 92614 | Termination Agreement between LB/L-SunCal Oak Valley LLC and KB Homes Coastal, Inc., effective November 6, 2006; Seller |
| Lennar Homes of California 40980 Country Center Drive, Suite 110 Temecula, CA 92591  Copy to: Samuels, Green, Steel & Adams LLP 19800 MacArthur Blvd, Suite 1000 Irvine, CA 92612 | Price Participation Agreement between LB/L-SunCal Oak Valley LLC and Lennar Homes of California, Inc. dated 11/12/04 regarding planning area 11C; Seller |
| DR Horton Los Angeles Holding Company, Inc. 119 N. Maple Street, Suite A Corona, CA 92880  DR Horton Los Angeles Holding Company, Inc. 5927 Preistly Drive, Suite 200 Carlsbad, CA 92008  DR Horton Inc. 1901 Ascension Blvd, Suite 100 Arlington, TX 76006 | Participation Agreement between LB/L-SunCal Oak Valley LLC and D.R. Horton Los Angeles Holding Company, Inc. dated 11/3/04; Seller |

Form B6G
(12/95)
LBL-SunCal Oak Valley LLC Schedule G.DOC

In re: __LBL-SunCal Oak Valley, LLC__   Case No. __8:08-bk-17404 ES__
      Debtor                                                    (If known)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| Luce, Forward, Hamilton & Scripps LLP<br>600 West Broadway, Suite 2600<br>San Diego, CA 92101 | |
| Beaumont Oak Valley LP<br>c/o JD Pierce Company, Inc.<br>2201 Martin Street, Suite 205<br>Irvine, CA 92612<br><br>Law Offices of Daniel Winton<br>4685 MacArthur Court, Suite 450<br>Newport Beach, CA 92660 | Price Participation Agreement between LB/L-SunCal Oak Valley LLC and Beaumont Oak Valley L.P. dated 10/22/04; Seller |
| Standard Pacific Corp<br>255 E. Rincon Street, Suite 200<br>Corona, CA 92879<br><br>Deverich & Gillman LLP<br>1920 Main Street, Suite 830<br>Irvine, CA 92614 | Participation Agreement between LB/L-SunCal Oak Valley LLC and Standard Pacific Corp. dated 10/22/04; Seller |
| Lennar Homes of California<br>40980 Country Center Drive, Suite 110<br>Temecula, CA 92591<br><br>Copy to:<br>Samuels, Green, Steel & Adams LLP<br>19800 MacArthur Blvd, Suite 1000<br>Irvine, CA 92612 | Profit Participation Agreement between LB/L-SunCal Oak Valley LLC and Fairway Canyon Development, LLC dated 8/15/06 regarding PA 1, 2A, 2B, 3A, 3B, 4, 6, 7B & 11A; Seller |
| Lennar Homes of California<br>40980 Country Center Drive, Suite 110<br>Temecula, CA 92591<br><br>Copy to:<br>Samuels, Green, Steel & Adams LLP<br>19800 MacArthur Blvd, Suite 1000<br>Irvine, CA 92612 | Profit Participation Agreement between LB/L-SunCal Oak Valley LLC and Fairway Canyon Development, LLC dated 1/26/06 regarding PA 8A; Seller<br><br>First Amendment dated 8/15/06; Seller |
| Lennar Homes of California<br>40980 Country Center Drive, Suite 110<br>Temecula, CA 92591<br><br>Copy to:<br>Samuels, Green, Steel & Adams LLP<br>19800 MacArthur Blvd, Suite 1000<br>Irvine, CA 92612 | Profit Participation Agreement between LB/L-SunCal Oak Valley LLC and Fairway Canyon Development, LLC dated 4/11/06 regarding PA 11B; Seller<br><br>First Amendment dated 8/15/06; Seller |
| BIA Riverside Sign Program<br>3891 11th Street<br>Riverside, CA 92501 | BIA Riverside County Chapter Off-site directional signage monthly rental ($520/month); Lessee |
| Southern California Section of the Professional Golfers Association of America<br>601 S Valencia Ave, Suite 200<br>Brea, CA 92823<br><br>George Atkinson<br>500 N. State College Blvd, Suite 1200<br>Orange, CA 92823 | Gift Deed, recorded on December 28, 2000, as instrument no. 2000-516795; Grantor |
| Union Bank of California NA<br>120 S. San Pedro, 4th Floor<br>Los Angeles, CA 90012<br><br>Beaumont Financing Authority<br>550 East 6th Street | Continuing Disclosure Agreement between LB/L SunCal Oak Valley, LLC, and Union Bank of California, dated May 1, 2006; Property Owner |

Page 3 of 7

In re: __LBL-SunCal Oak Valley, LLC_____          Case No. __8:08-bk-17404 ES____
　　　　　　　　　　　Debtor                                                                    (If known)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| Beaumont, CA 92223 | |
| Beaumont- Cherry Water District c/o Gerald Eagans, Esq. Redwine and Sherrill 1950 Market Street Riverside, CA 92501-1720 | Agreement, dated May 3, 2005, between the Beaumont-Cherry Valley Water District and Fairway Canyon Community Association; Party |
| Beaumont- Cherry Water District c/o Gerald Eagans, Esq. Redwine and Sherrill 1950 Market Street Riverside, CA 92501-1720 | Guaranty by LB/L-SunCal Oak Valley LLC, dated May 10, 2005, for the benefit of Beaumont-Cherry Valley Water District regarding New Source Water Fee Agreement between Fairway Canyon Community Association and Beaumont-Cherry Valley Water District; Guarantor |
| Fairway Canyon Community Association c/o Merit Property Management Services 1 Polaris Way, Suite 100 Aliso Viejo, CA 92656 | Deficit Subsidy Agreement with the Fairway Canyon Community Association, dated October 17, 2006; Declarant |
| The City of Beaumont 550 East Sixth Street Beaumont, CA 92223  Mr. Joseph Aklufi Aklufi & Wysocki 3403 Tenth Street, Suite 610 Riverside, CA 92501 | Development Agreement between LB/L-SunCal Oak Valley LLC, and the City of Beaumont, dated November 18, 2003; Developer |
| SunCal Managment LLC 2392 Morse Avenue Irvine, CA 92614 | Development Management Agreement between SCC/Oak Valley LLC and SunCal Management, LLC, dated October 1, 2004; Project Owner |
| Fairway Canyon Community Association c/o Merit Property Management Services 1 Polaris Way, Suite 100 Aliso Viejo, CA 92656 | Deficit Subsidy Agreement with the Fairway Canyon Community Association, dated June 16, 2005; Declarant |
| Fairway Canyon Community Association c/o Merit Property Management Services 1 Polaris Way, Suite 100 Aliso Viejo, CA 92656 | Common Area Completion Security Agreement with the Fairway Canyon Community Association, dated June 16, 2005 |
| The City of Beaumont 550 East Sixth Street Beaumont, CA 92223  Mr. Joseph Aklufi Aklufi & Wysocki 3403 Tenth Street, Suite 610 Riverside, CA 92501  Pardee Homes 1181 California Street, Suite 103 Corona, CA 92881  Hewitt & O'Neil LLP 1900 MacArthur Blvd, Suite 1050 Irvine, CA 92612 | Pre-Annexation Agreement between the City of Beaumont, City of Calimesa, Oak Valley Partners, L.P., and Pardee Construction Company, dated December 10, 2002; Developer |
| Southern California Section of the Professional Golfers Association of America 601 S Valencia Ave. Suite 200 Brea, CA 92823 | Settlement and Mutual Release between Southern California Section of the Professional Golfer's Association, SCPGA Golf Properties, Inc., and LB/L-SunCal Oak Valley LLC, dated December 3, 2007; Party |

Form B6G
(12/95)
LBL-SunCal Oak Valley LLC Schedule G.DOC

In re: __LBL-SunCal Oak Valley, LLC_____    Case No. __8:08-bk-17404 ES_____
                               Debtor                                                          (If known)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| SCC Master III<br>2392 Morse Avenue<br>Irvine, CA 92614<br><br>SCC Acquisitions LLC<br>2392 Morse Avenue<br>Irvine, CA 92614 | Agreement of Purchase and Sale of Real Property Purchase Rights between SCC Acquisitions LLC and SCC Master III, LLC, dated August 4, 2003; Seller |
| Oak Valley Partners LP<br>2311 Cedar Springs Road, Suite 100<br>Dallas, TX 75201<br><br>Oak Valley Partners LP<br>PO Box 645 or 10410 Roberts Road<br>Calimesa, CA 92320<br><br>Latham Watkins<br>650 Town Center Drive, Suite 2000<br>Costa Mesa, CA 92626 | Purchase Agreement and Escrow Instructions between Oak Valley Partners, L.P., and SCC Acquisitions, Inc., dated January 2003; Buyer |
| SCC Master III LLC<br>2392 Morse Avenue<br>Irvine, CA 92614<br><br>SCC Acquisitions, LLC<br>2392 Morse Avenue<br>Irvine, CA 92614 | Assignment and Assumption of Agreement between SCC Acquisitions, LLC and SCC Master III, LLC, dated August 5, 2004 |
| SCC Master III<br>2392 Morse Avenue<br>Irvine, CA 92614<br><br>SCC/Oak Valley LLC<br>2392 Morse Avenue<br>Irvine, CA 92614 | Assignment and Purchase Rights between SCC Master III, LLC and SCC/Oak Valley, LLC, dated October 21, 2003 |
| SCC Acquisitions, LLC<br>2392 Morse Avenue<br>Irvine, CA 92614 | Assignment and Purchase Rights between SCC Acquisitions, Inc. and SCC Acquisitions, LLC, dated July 23, 2003 |
| Oak Valley Partners LP<br>2311 Cedar Springs Road, Suite 100<br>Dallas, TX 75201<br><br>Oak Valley Partners LP<br>PO Box 645 or 10410 Roberts Road<br>Calimesa, CA 92320<br><br>Latham Watkins<br>650 Town Center Drive, Suite 2000<br>Costa Mesa, CA 92626 | Assignment and Assumption of Golf Development Agreement between Oak Valley Partners, L.P., and LB/L-SunCal Oak Valley LLC, dated October 15, 2005; Assignee |
| SCC/Oak Valley LLC<br>2392 Morse Avenue<br>Irvine, CA 92614 | Assignment and Assumption of Purchase Agreement between SCC/Oak Valley LLC, SCC Acquisitions, Inc., and LB-L/SunCal Oak Valley LLC, dated November 14, 2003; Assignee |
| Lennar Homes of California<br>40980 Country Center Drive, Suite 110<br>Temecula, CA 92591<br><br>Copy to:<br>Samuels, Green, Steel & Adams LLP<br>19800 MacArthur Blvd, Suite 1000<br>Irvine, CA 92612 | Assignment and Assumption Agreement between Lennar Homes of California, Inc., and Fairway Canyon Development, LLC, dated January 20, 2006; Seller |

Form B6G
(12/95)
LBL-SunCal Oak Valley LLC Schedule G.DOC

In re: __LBL-SunCal Oak Valley, LLC_____        Case No. __8:08-bk-17404 ES__
                                      Debtor                                                  (If known)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| Arch Insurance Company<br>One Liberty Plaza, 53rd Floor<br>New York, NY 10006 | General Indemnity Agreement, dated June 3, 2004, between SCC/Oak Valley, LLC, Bruce and Kathy Elieff and Arch Insurance Company; Principal |
| Arch Insurance Company<br>One Liberty Plaza, 53rd Floor<br>New York, NY 10006 | General Indemnity Agreement, dated April 29, 2005, between LB/L-SunCal Oak Valley, LLC, SCC/Oak Valley, LLC, Bruce and Kathy Elieff and Arch Insurance Company, Arch Reinsurance Company, et al.; Principal |
| LEXON INSURANCE COMPANY<br>1002 SHELBYVILLE ROAD, SUITE 100<br>LOUISVILLE, KY 40223 | General Indemnity Agreement, dated March 3, 2006, between LB/L-SunCal Oak Valley, LLC, SCC/Oak Valley, LLC, Bruce and Kathy Elieff and Bond Safeguard Insurance Company and/or Lexon Insurance; Principal |
| North American Specialty Insurance Company<br>650 Elm St, Manchester, NH 03101-2596 | General Indemnity Agreement, dated March 31, 2006, between LB/L-SunCal Oak Valley, LLC, SCC/Oak Valley, LLC, SCC Acquisitions, Inc., and Bruce and Kathy Elieff and North American Specialty Insurance Company and/or Washington International Insurance Company and/or North American Capacity Insurance Company; Principal |
| **SEE EXHIBIT G FOR ALL VENDOR CONTRACTS** | |

**\* FOOTNOTE TO SCHEDULE G**

The information set forth herein was derived from the Debtor's books and records.  The Debtor reserves the right to amend any of the items set forth herein if and when more updated information becomes available.

This list of Executory Contracts is furnished for informational purposes only to apprise parties in interest of possible contractual relationships of the Debtor as of the date of filing and is derived from documents in the possession of the Debtor.  **This statement is not**

In re: <u>LBL-SunCal Oak Valley, LLC</u>                                  Case No.  <u>8:08-bk-17404 ES</u>
                    Debtor                                                                          (If known)

**an admission or recognition that any contractual relationship existed or that, if such relationship existed, said relationship presently exists.**  The Debtor does not waive any rights of rescission or reformation or defense respecting any contract.

Similarly, this Statement is not an admission or recognition that any contractual relationship constitutes an "executory contract." Some contracts listed in this Statement may have been validly terminated or expired by their own terms prior to the date of filing but have been listed notwithstanding such possible termination or expiration in order to provide a complete presentation of the Debtor's affairs and in the event that one or more parties in interest may take the position that an executory contract existed as of the date of filing.

Similarly, this Statement is not an admission or recognition that any contractual relationship constitutes a lease or an "executory contract" nor is the characterization of a contract as a "lease" an admission that the contract is a lease and not a security agreement.  In fact, an agreement entitled "lease" may constitute a security agreement.

Form B6G
(12/95)
LBL-SunCal Oak Valley LLC Schedule G.DOC

**EXHIBIT C - VENDOR CONTRACTS**

**I.BU, SunCal Oak Valley, LLC**

| Mailing Name | Address Line 1 | Address Line 2 | City | State | Postal Code | Description |
|---|---|---|---|---|---|---|
| 5th Gear, LLC | 9895 W. Washington Blvd. Ste 206 | 0 | Culver City | CA | 90232 | Fat Oil Agreement |
| 5th Gear, LLC | 9895 W. Washington Blvd Ste. 206 | 0 | Culver City | CA | 90232 | |
| A&A Dirt & Materials, Inc | 370 Alabama Street Ste A | 0 | Redland | CA | 92373 | Soil Stabilization |
| Absolute Soil Control, Inc. | P.O.Box 2125 | 0 | Palm Spring | CA | 92263 | Soil Stabilization |
| Absolute Soil Control, Inc. | P.O.Box 2125 | 0 | Palm Spring | CA | 92263 | Soil Sterilization |
| Absolute Soil Control, Inc. | P.O Box 2125 | 0 | Palm Spring | CA | 92263 | Soil Binder |
| Absolute Soil Control, Inc. | P.O.Box 2125 | 0 | Palm Spring | CA | 92263 | Soil Binder |
| Advanca Utility Design, Inc. | 27425 Ynez Road, Suite 218 | 0 | Temecula | CA | 92591 | DC-10 Bonding Agent |
| Aerial Information Products | 2701 W International LLC | 10131 National Blvd, Unit B | Los Angeles | CA | 90034 | PA 14 Dry Utility Planning |
| Allied Traffic Equipment | P. O. Box 2229 | 0 | Corona | CA | 91718 | Rec Ctr - Fitness Equipment |
| Allied Traffic Equipment | 41806 Ivy Street | 0 | Murrieta | CA | 92562 | Striping |
| Allied Traffic Equipment | 41806 Ivy Street | 0 | Murrieta | CA | 92562 | Traffic Control Plan |
| Allied Traffic Equipment | 41806 Ivy Street | 0 | Murrieta | CA | 92562 | Traffic Control Devices |
| Allied Traffic Equipment | 41806 Ivy Street | 0 | Murrieta | CA | 92562 | Additional Sandblasting |
| Allied Traffic Equipment | 41806 Ivy Street | 0 | Murrieta | CA | 92562 | Traffic Control |
| Allied Traffic Equipment | 41806 Ivy Street | 0 | Murrieta | CA | 92562 | Street Striping/Signage |
| Allied Traffic Equipment | 41806 Ivy Street | 0 | Murrieta | CA | 92562 | |
| Allied Traffic Equipment | 41806 Ivy Street | 0 | Murrieta | CA | 92562 | |
| Allied Traffic Equipment | 41806 Ivy Street | 0 | Murrieta | CA | 92562 | |
| All American Asphalt | 5004 Citadel Court | 0 | Granite Bay | CA | 95746 | |
| ArtWorks | 337 Freedom Ave | 0 | Orange | CA | 92865 | Pictures/Artwork For Rec Ctr |
| BCI Framing & Drywall | 337 Freedom Ave | 0 | Orange | CA | 92865 | |
| Beaumont Electric, Inc. | 877 W. Fourth St., Ste #A | 0 | Beaumont | CA | 92223 | Monument Bldg 1 & 2 |
| Beaumont Electric, Inc. | 877 W. Fourth St., Ste #A | 0 | Beaumont | CA | 92223 | Lighting Fixtures/Monument Tow |
| Beaumont Electric, Inc. | 877 W. Fourth St., Ste #A | 0 | Beaumont | CA | 92223 | Park Lighting |
| Beaumont Electric, Inc. | 877 W. Fourth St., Ste #A | 0 | Beaumont | CA | 92223 | Street Lights @ Palmer Ave |
| Beaumont Electric, Inc. | 877 W. Fourth St., Ste #A | 0 | Beaumont | CA | 92223 | PA 5 Park Lighting |
| Beaumont Electric, Inc. | 877 W. Fourth St., Ste #A | 0 | Beaumont | CA | 92223 | Beaumont Electric, Inc. |
| Beaumont Electric, Inc. | 877 W. Fourth St., Ste #A | 0 | Beaumont | CA | 92223 | |
| Bob Webber Signs | 3416 Voyeure Blvd. | 0 | Murrieta | CA | 92562 | Signs |
| Bogis Designs | 845 E. 6th Street #16 | 0 | Yucaipa | CA | 92399 | Monument Redesign |
| Bridge Technologies, LTD. | 844 Mehring Way | 0 | Cincinnati | OH | 45203 | Conspan Head & Wing Walls |
| Bridge Technologies, LTD. | 844 Mehring Way | 0 | Cincinnati | OH | 45203 | Conspan Precast |
| Bridge Technologies, LTD. | 844 Mehring Way | 0 | Cincinnati | OH | 45203 | Sales Tax For 215 & 218 |
| Bridge Technologies, LTD. | 844 Mehring Way | 0 | Cincinnati | OH | 45203 | Ph 2 Sound Walls & Pilasters |
| Bridge Technologies, LTD. | 844 Mehring Way | 0 | Cincinnati | OH | 45203 | |
| Bridge Technologies, LTD. | 844 Mehring Way | 0 | Cincinnati | OH | 45203 | |
| Bridge Technologies, LTD. | 844 Mehring Way | 0 | Cincinnati | OH | 45203 | |
| Brown, Vance & Associates, Inc. | 196 Cmy Way | Ste #170 | Roseville | CA | 95678 | |
| CME Builders | 843 63rd Ave | 0 | Roseville | CA | 95678-6006 | |
| CTL Environmental Services | 2440A South Vermont Ave. Ste #307 | 0 | Harbor City | CA | 90710 | Backbone |
| Cal West Underground, Inc. | 951 Sixth Street | 0 | Norco | CA | 92860 | Jutta Trench, Phase 1 |
| Cal West Underground, Inc. | 951 Sixth Street | 0 | Norco | CA | 92860 | Ph 3 PA5 ALFORD PM |
| Cal West Underground, Inc. | 55 W. State St | 0 | Ontario | CA | 91762 | CANCEL PER S ALFORD PM |
| Chambers Group, Inc. | 17871 Cowan Ave., #100 | 0 | Irvine | CA | 92614 | Rec Building |
| Chameleon Design, Inc. | 33 Journey, Suite 175 | 0 | Aliso Viejo | CA | 92656 | Design Fees |
| Chameleon Design, Inc. | 33 Journey, Suite 175 | 0 | Aliso Viejo | CA | 92656 | Moving Costs |
| Chameleon Design, Inc. | 33 Journey, Suite 175 | 0 | Aliso Viejo | CA | 92656 | Interior Design |
| Chameleon Design, Inc. | 33 Journey, Suite 175 | 0 | Aliso Viejo | CA | 92656 | |
| Chameleon Design, Inc. | 33 Journey, Suite 175 | 0 | Aliso Viejo | CA | 92656 | |
| Chameleon Design, Inc. | 33 Journey, Suite 175 | 0 | Aliso Viejo | CA | 92656 | |
| Chino Grading, Inc. | 12188 Central Ave, #316 | 0 | Chino | CA | 91710 | Mass grading Sewer, Etc |
| Chino Grading, Inc. | 12188 Central Ave, #316 | 0 | Chino | CA | 91710 | Phase 3 Grading |
| Chino Grading, Inc. | 12188 Central Ave, #316 | 0 | Chino | CA | 91710 | Prelim Landscape PA 14 |
| Chino Grading, Inc. | 12188 Central Ave. #316 | 0 | Chino | CA | 91710 | Contra/Early Grading |
| Closson and Closson, Inc. | 12452 Vista Panorama | 0 | Santa Ana | CA | 92705 | |
| Community Technologies, Inc. | One Points Way, Ste #100 | 0 | Aliso Viejo | CA | 92656 | Community Website Development |
| Community Technologies, Inc. | One Points Way, Ste #100 | 0 | Aliso Viejo | CA | 92656 | Community Website Maintenance |
| Contech Construction Products Inc | 9025 Centre Pointe Drive, Ste. 400 | 0 | Westchester | OH | 45099-9700 | Precast Bridge |
| DSU Utility Trenching | 3410 La Sierra Ave, #F231 | 0 | Riverside | CA | 92505 | Joint Trench |
| David Evans & Associates | 560 No. California Ave | 0 | Orange | CA | 92869 | Printing & Blue Printing |
| Debby Cobb Consulting | 8215 E. White Oak Ridge #77 | 0 | Orange | CA | 92869 | CFD Reimbursement Services |
| Dust Control, Inc | 452 Vista Ave | 0 | Beaumont | CA | 92223 | Temp Golf Cart Path |

Column headers (as printed): NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT — DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT

**EXHIBIT G - VENDOR CONTRACTS**
LBUI, SunCal Oak Valley, LLC

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | | | | | | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|---|---|---|---|---|
| Mailing Name | Address Line 1 | Address Line 2 | City | State | Postal Code | Description |
| Dust Control, Inc | 452 Valle Ave | | Beaumont | CA | 92223 | Ph 3 Erosion Control |
| Dust Control, Inc | 452 Valle Ave | | Beaumont | CA | 92223 | Perimeter Fence |
| Dust Control, Inc | 452 Valle Ave | | Beaumont | CA | 92223 | Temp Erosion Control |
| E.W. Harmon, Inc | 3344 Hamner Ave | | Norco | CA | 92860 | Tr 31462 Sewer Infrastructure |
| E.W. Harmon, Inc | 3344 Hamner Ave | | Norco | CA | 92860 | Sewer Tr31462,9,10,11 |
| E.W. Harmon, Inc | 3344 Hamner Ave | | Norco | CA | 92860 | Water Improv Tr31462,9,10,11 |
| EBS Concrete, Inc | 0 | | 0 | 0 | 0 | Retaining Walls |
| Elite Masters International, Inc | 1320 E. Sixth St., #100 | | Corona | CA | 92879 | Tr 31462 Access Roads |
| Excel PR Group | 9070 Research Dr | | Corona | CA | 92618 | PR Campaign |
| Excel PR Group | 75/10 Sunset Blvd., #1150 | | Los Angeles | CA | 90046 | Animation |
| Focus 360 | 27721 La Paz Road | | Laguna Niguel | CA | 92677 | |
| Foothill Engineering & Dewatering, Inc | 905 E. 3rd Street | | Corona | CA | 92879 | Dewater Wells |
| Foothill Engineering & Dewatering, Inc | 905 E. 3rd Street | | Corona | CA | 92879 | Service Generator |
| Fox / Roberts | Mark Roberts | P.O. Box 290922 | Phelan | CA | 92329 | |
| Geopier Foundation Co. West | 3985 S.W. Hakes Drive | | Hillsboro | CA | 97123 | Geopier Intermediate Foundatio |
| Glenn R. Johnson Scale Models | 29 Orchard | | Lake Forest | CA | 92630-8300 | Ph 3 Landscape Implementation |
| Glenn R. Johnson Scale Models | 29 Orchard | | Lake Forest | CA | 92630-8300 | Topo Table @ Info Center |
| Golden State Fence Company | 321 W. Chapman Ave | | Orange | CA | 92868 | Topo Table |
| Golden State Fence Company | 321 W. Chapman Ave | | Orange | CA | 92868 | Repairs To Gate Hinges |
| Golden State Fence Company | 870 N. Main Street | | Riverside | CA | 92501 | Steel Fence/Gol Carl Path |
| Golden State Fence Company | 870 N. Main Street | | Riverside | CA | 92501 | Fence on PA 24 & PA 13 |
| Golden State Fence Company | 870 N. Main Street | | Riverside | CA | 92501 | |
| Gothic Landscape, Inc | 27602 Avenue Scott | | Valencia | CA | 91355 | |
| GreenField Communications, Inc | 34112 Violet Lantern | Suite C | Dana Point | CA | 92629 | Fiber Optic/Broadband Svcs |
| GreenField Communications, Inc | 34112 Violet Lantern | Suite C | Dana Point | CA | 92629 | Fiber Optic/Broadband Svcs |
| GreenField Communications, Inc | 34112 Violet Lantern | Suite C | Dana Point | CA | 92629 | Fiber Optic/Broadband Svcs |
| GreenField Communications, Inc | 34112 Violet Lantern | Suite C | Dana Point | CA | 92629 | Broadband/Internet |
| Guardian Consulting and Management Ser | 1480 Beaumont Ave # A-2 | | Beaumont | CA | 92223 | Doc Mgmt w/SCPGA |
| Hall & Foreman, Inc | 420 Exchange, Ste 100 | | Irvine | CA | 92602-1301 | Stormwater Compliance |
| Hall & Foreman, Inc | 420 Exchange, Ste 100 | | Irvine | CA | 92602-1301 | Permit Trackg w/SCPGA |
| Hall & Foreman, Inc | 420 Exchange, Ste 100 | | Irvine | CA | 92602-1301 | Doc Mgmt/Stormwater Implementa |
| Hall & Foreman, Inc | 420 Exchange, Ste 100 | | Irvine | CA | 92602-1301 | |
| Hardy & Harper, Inc | 1312 E. Warner Ave | | Santa Ana | CA | 92705 | R&R Pavement |
| Hardy & Harper, Inc | 1312 E. Warner Ave | | Santa Ana | CA | 92705 | Storm Drain Access Road |
| Hardy & Harper, Inc | 1312 E. Warner Ave | | Santa Ana | CA | 92705 | A/C Paving @ S.L. Station |
| Hardy & Harper, Inc | 1312 E. Warner Ave | | Santa Ana | CA | 92705 | Asphalt Repairs |
| Hillcrest Contracting, Inc | 1467 Circle City Drive | | Corona | CA | 91718-1898 | Concrete Repairs |
| Hillcrest Contracting, Inc | 1467 Circle City Drive | | Corona | CA | 91718-1898 | Street Improvements |
| Hillcrest Contracting, Inc | 1467 Circle City Drive | | Corona | CA | 91718-1898 | |
| Hunter Media | 0 | | Yucaipa | CA | 92399 | Billboard Signage |
| Hunter Media | 0 | | Yucaipa | CA | 92399 | Billboard Signage |
| Hunter Media | 0 | | Yucaipa | CA | 92399 | Outdoor Signage |
| Hunter Media | 0 | | Yucaipa | CA | 92399 | Bullion Board |
| Hunter Media | 0 | | Yucaipa | CA | 92399 | Yucaipa, South Line, W Face |
| Hunter Media | 0 | | Yucaipa | CA | 92399 | Changes to signage |
| IB Reprographics | 0 | | Riverside | CA | 92507 | |
| J.F. Shea Construction, Inc | 5707 Edwanda Ave | | Rancho Cucamonga | CA | 91739 | Ph 3 Sewer Lift Station |
| J.F. Shea Construction, Inc | 5707 Edwanda Ave | | Rancho Cucamonga | CA | 91739 | Tr 31462 Sewer Improvements |
| JWilliams Staffing, Inc | 19702 MacArthur Blvd., Ste 201 | | Irvine | CA | 92612 | Temp. Staffing/Info Center |
| Jaksa Building Systems, Inc | 9125 Archibald Ave., Ste #E | | Rancho Cucamonga | CA | 91730 | Phase 1 Entry Towers |
| Jaksa Building Systems, Inc | 9125 Archibald Ave., Ste #E | | Rancho Cucamonga | CA | 91730 | Patio Structure @ Info Center |
| Jaksa Building Systems, Inc | 9125 Archibald Ave., Ste #E | | Rancho Cucamonga | CA | 91730 | Parking Lots, C&G PA24 & 13 |
| Jaksa Building Systems, Inc | 9125 Archibald Ave., Ste #E | | Rancho Cucamonga | CA | 91730 | PA 24 & PA 13 Parks |
| Jaksa Building Systems, Inc | 9125 Archibald Ave., Ste #E | | Rancho Cucamonga | CA | 91730 | Aquatic Center |
| Jaksa Building Systems, Inc | 9125 Archibald Ave., Ste #E | | Rancho Cucamonga | CA | 91730 | |
| Jeff Carpenter Inc | 1380 W. Oleander Ave | | Perris | CA | 92571 | Sewer Intract & Force Main |

**EXHIBIT G - VENDOR CONTRACTS**
**LBJ, SunCal Oak Valley, LLC**

**NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT**

**DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT**

| Mailing Name | Address Line 1 | Address Line 2 | City | State | Postal Code | Description |
|---|---|---|---|---|---|---|
| Jeff Carpenter | 13080 W. Chester Avenue | | Yucaipa | CA | 92399 | Manhole Repairs |
| Jeff Orr Construction | P.O. Box 1324 | | Yucaipa | CA | 92571 | Weed Abatement |
| John Hanna & Associates | 683 Valley Ave. Suite 100 | | Solana Beach | CA | 92075 | Ph 3 Landscape Architecture |
| John Hanna & Associates | 683 Valley Ave. Suite 100 | | Solana Beach | CA | 92075 | Conceptual Landscape |
| Johnson Power Systems | | | Solana Beach | CA | 92075 | Landscape Architecture |
| Johnson Power Systems | 683 Valley Ave. Suite 100 | | Solana Beach | CA | 92075 | PA 14 Landscape Mosaic Homes |
| John Hanna & Associates | 683 Valley Ave. Suite 100 | | Solana Beach | CA | 92075 | |
| John Hanna & Associates | 683 Valley Ave. Suite 100 | | Solana Beach | CA | 92075 | |
| John Hanna & Associates | 683 Valley Ave. Suite 100 | | Solana Beach | CA | 92075 | Landscape Arch Aquatic Ctr |
| John Hanna & Associates | 683 Valley Ave. Suite 100 | | Solana Beach | CA | 92075 | |
| John Hanna & Associates | 683 Valley Ave. Suite 100 | | Solana Beach | CA | 92075 | |
| John Hanna & Associates | 683 Valley Ave. Suite 100 | | Solana Beach | CA | 92075 | |
| John Withers & Associates | 18800 Von Karman Ave-Ste. 190 | | Irvine | CA | 92075 | Marketing Exhibits |
| John Withers & Associates | 18800 Von Karman Ave-Ste. 190 | | Irvine | CA | 92075 | Political Consulting Services |
| Johnson Machinery Co. | | P.O. Box 351 | Riverside | CA | 92502-0351 | |
| Johnson Machinery Co. | | P.O. Box 351 | Riverside | CA | 92502-0351 | Additional Rental |
| Johnson Machinery Co. | | P.O. Box 351 | Riverside | CA | 92502-0351 | Generator Rental |
| KIP Incorporated | 25740 Washington Ave. | | Murrieta | CA | 92562 | Storm Drain Improvements |
| KIP Incorporated | 25740 Washington Ave. | | Murrieta | CA | 92562 | Tunnel T-3 |
| KIP Incorporated | 25740 Washington Ave. | | Murrieta | CA | 92562 | Repairs |
| KIP Incorporated | 25740 Washington Ave. | | Murrieta | CA | 92562 | Field Charges |
| KIP Incorporated | 25740 Washington Ave. | | Murrieta | CA | 92562 | |
| KIP Incorporated | 25740 Washington Ave. | | Murrieta | CA | 92562 | VOID |
| KIP Incorporated | 25740 Washington Ave. | | Murrieta | CA | 92562 | Storm Drain |
| The Keith Companies | 13980 Collections Center Dr | | Chicago | CA | 60693 | Corut Stalking @ Rec Center |
| The Keith Companies | 13980 Collections Center Dr | | Chicago | | 60693 | Phase 3 Construction Staking |
| The Keith Companies | 13980 Collections Center Dr | | Chicago | | 60693 | |
| The Keith Companies | 13980 Collections Center Dr | | Chicago | | 60693 | |
| The Keith Companies | 13980 Collections Center Dr | | Chicago | | 60693 | |
| The Keith Companies | 13980 Collections Center Dr | | Chicago | | 60693 | |
| The Keith Companies | 13980 Collections Center Dr | | Chicago | | 60693 | |
| The Keith Companies | 13980 Collections Center Dr | | Chicago | | 60693 | |
| The Keith Companies | 13980 Collections Center Dr | | Chicago | | 60693 | |
| The Keith Companies | 1360 Reynolds Ave #110 | | Irvine | CA | 92614 | |
| Key Events | 857 Mission St. Ste 202 | | San Francisco | CA | 94105 | CLOSE BAL PER S ALFORD PM |
| Kritter & Associates | | | | | | Architectural Services |
| LSA Associates, Inc. | 20151 SW Birch, Suite 100 | | Newport Beach | CA | 92660 | Architect Svcs - Monumentation |
| LSA Associates, Inc. | 20 Executive Park, Suite 200 | | Irvine | CA | 92614 | |
| LSA Associates, Inc. | 20 Executive Park, Suite 200 | | Irvine | CA | 92614 | |
| LSA Associates, Inc. | 20 Executive Park, Suite 200 | | Irvine | CA | 92614 | |
| LSA Associates, Inc. | 20 Executive Park, Suite 200 | | Irvine | CA | 92614 | |
| LSA Associates, Inc. | 20 Executive Park, Suite 200 | | Irvine | CA | 92614 | Duplicate/Deleted/Use 450 |
| LSA Associates, Inc. | 20 Executive Park, Suite 200 | | Irvine | CA | 92614 | |
| LSA Associates, Inc. | 20 Executive Park, Suite 200 | | Irvine | CA | 92614 | |
| LSA Associates, Inc. | 20 Executive Park, Suite 200 | | Irvine | CA | 92614 | |
| La Jolla Pacific, LTD | 460 Goddard | | Irvine | CA | 92618 | |
| Mac Mid Co., LLC | 33380 Bailey Park Blvd | | Menifee | CA | 92584-9595 | Inspect/Document Rec Center |
| Mac Mid Co., LLC | 33380 Bailey Park Blvd | | Menifee | CA | 92584-9595 | PA-17 Park Landscaping |
| MacKenzie Landscape | 33380 Bailey Park Blvd | | Menifee | CA | 92584-9595 | Neighborhood Park Landscaping |
| MacKenzie Landscape | 33380 Bailey Park Blvd | | Menifee | CA | 92584-9595 | PA 5 Park Site |
| Marca Weatherock & Associates | 128 Calvino St. | | Aliso Viejo | CA | 92656 | Clubhouse Artwork |
| Merit Association Services, Inc | 1 Polaris Way, Ste 100 | | Aliso Viejo | CA | 92556 | |
| Merit Association Services, Inc | 1 Polaris Way, Ste 100 | | Aliso Viejo | CA | 92656 | |
| Mesa Pacific Construction, Inc | 151 Kalmus Drive, #F-5 | | Costa Mesa | CA | 92626 | Forward Planning Consultant |
| Mesa Pacific Construction, Inc | 151 Kalmus Drive, #F-5 | | Costa Mesa | CA | 92626 | Patio Furniture |
| Meyer Real Estate Information | 555 Airport Blvd. Ste #500 | | Costa Mesa | CA | 92626 | |
| Miss Treenet & Associates | 3460 Industrial Blvd. Ste #100 | | West Sacramento | CA | 95691 | Interior Furnishings/Aquatic C |
| Mobile Modular Management Corp. | P.O. Box 45043 | | San Francisco | CA | 94145-0043 | |
| Mobile Modular Management-33 | 5700 Las Positas Road | | Livermore | CA | 94550 | |
| Native Resource Consultants | 1590 South Pacific Coast Hwy, Ste 17. | | Laguna Beach | CA | 92651 | Trailer for Info Center |
| Nastro of California, Inc. | 1902 South Santa Fe Ave | | Vista | CA | 92083 | Gas Pipeline Bio Evaluation |
| O&J Landscape Construction, Inc. | 24941 Orossea Ave | | Moreno Valley | CA | 92553 | SCPGA Slopes |
| | | | | | | SCPGA Slopes Irrigation, Trees |

**EXHIBIT G - VENDOR CONTRACTS**
**LBUI, SunCal Oak Valley, LLC**

| Mailing Name | Address Line 1 | Address Line 2 | City | State | Postal Code | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|---|---|---|---|---|
| O&J Landscape/Construction, Inc. | 2484 I Dracaea Ave | 0 | Moreno Valley | CA | 92553 | Slope Irrigation |
| Outdoor Dimensions | 5325 E. Hunter Ave | 0 | Anaheim | CA | 92807 | PGA Signs |
| Outdoor Dimensions | 5325 E. Hunter Ave | 0 | Anaheim | CA | 92807 | Community Signage |
| Outdoor Dimensions | 5325 E. Hunter Ave | 0 | Anaheim | CA | 92807 | |
| Outdoor Dimensions | 5325 E. Hunter Ave | 0 | Anaheim | CA | 92807 | |
| Outdoor Sales, Inc. | 2161 Adair St | 0 | San Marino | CA | 91108 | Signage |
| Outdoor Sales, Inc. | 2161 Adair St | 0 | San Marino | CA | 91108 | I-10 SC, W/O SR-60 E, Oak Vly |
| Outdoor Sales, Inc. | 2161 Adair St | 0 | San Marino | CA | 91108 | #680222 I-10 NV, W/O C/ny Line |
| Outdoor Sales, Inc. | 2161 Adair St | 0 | San Marino | CA | 91108 | I-10 W/O I-215 Interchange, SS |
| Outdoor Sales, Inc. | 2161 Adair St | 0 | San Marino | CA | 91108 | I-10 W/O I-215 Interchange SP- |
| Outdoor Sales, Inc. | 2161 Adair St | 0 | San Marino | CA | 91108 | #11051 I-10 SL E/O Hargrave |
| Pacific Soils Engineering, Inc - Tustin | PO Box 2249 | 0 | Cypress | CA | 90630 | Infrastructure Grading Monitor |
| Pacific Soils Engineering, Inc - Tustin | PO Box 2249 | 0 | Cypress | CA | 90630 | Prelim Geotech Investigation |
| Pacific Soils Engineering, Inc - Tustin | PO Box 2249 | 0 | Cypress | CA | 90630 | PA 14 Grading/Foundation Review |
| Pacific Soils Engineering, Inc - Tustin | PO Box 2249 | 0 | Cypress | CA | 90630 | Ph 1 Geotech Review |
| Pacific Soils Engineering, Inc-Cypress | 10653 Progress Way | 0 | Cypress | CA | 90630 | |
| Pacific Soils Engineering, Inc-Cypress | 10653 Progress Way | 0 | Cypress | CA | 90630 | |
| Pacific Soils Engineering, Inc-Cypress | 10653 Progress Way | 0 | Cypress | CA | 90630 | |
| Park West Landscape Inc | 13561 Desmond St. | 0 | Pacoima | CA | 91331 | |
| Park West Landscape Inc | 13561 Desmond St. | 0 | Pacoima | CA | 91331 | |
| Park West Landscape Inc | 13561 Desmond St. | 0 | Pacoima | CA | 91331 | Grand Opening |
| Park West Landscape Inc | 13561 Desmond St. | 0 | Pacoima | CA | 91331 | Mitigation Area |
| Park West Landscape Inc | 13561 Desmond St. | 0 | Pacoima | CA | 91331 | Mitigation Area - Maintenance |
| Park West Landscape Inc | 13561 Desmond St. | 0 | Pacoima | CA | 91331 | Landscaping - SCE Easement |
| Park West Landscape Inc | 13561 Desmond St | 0 | Pacoima | CA | 91331 | |
| Park West Landscape Inc | 13561 Desmond St | 0 | Pacoima | CA | 91331 | |
| Park West Landscape Inc | 13561 Desmond St | 0 | Pacoima | CA | 91331 | |
| Park West Landscape Inc | 13561 Desmond St | 0 | Pacoima | CA | 91331 | Streetscape Landscaping |
| Park West Landscape Inc | 13561 Desmond St | 0 | Pacoima | CA | 91331 | Extended Maintenance-Trailer |
| Patricia Logan & Associates | 3911 Glenalbyn Dr | 0 | Los Angeles | CA | 90031 | Marketing & Consulting |
| Patricia Soto Cleaning & Maintenance | 3404 Coachvale Canyon Road | 0 | Indio | CA | 92010 | |
| Pinnick Inc. | PO Box 945 | 0 | Indio | CA | 92202 | Ph 2 Grading |
| Pinnick Inc. | PO Box 945 | 0 | El Cajon | CA | 92022 | Berms, Swales, Basins |
| Persinscape, Inc. | 17291 Crigman | 0 | El Cajon | CA | 92021 | Delivel Live Plants To Rec Cnt |
| Portisani Company, LLC. | P. O. Box 83604 | 0 | City of Industry | CA | 91715 | |
| Power Plus Utility Services | 1005 N. Edward Ct. | 0 | Anaheim | CA | 92806 | Generator Rental |
| Power Plus Utility Services | 1005 N. Edward Ct. | 0 | Anaheim | CA | 92806 | |
| Proactive Engineering Consultants inc | 825 Avenida Presidio | 0 | San Clemente | CA | 92672 | Marketing, Consulting |
| Proactive Engineering Consultants inc | 1875 California Avenue | 0 | Corona | CA | 92881 | Phase 4 Engineering |
| Proactive Engineering Consultants inc | 1875 California Avenue | 0 | Corona | CA | 92881 | PA 14 Final Engineering |
| Proactive Engineering Consultants inc | 1875 California Avenue | 0 | Corona | CA | 92881 | Final Engineering Design |
| Proactive Engineering Consultants inc | 1875 California Avenue | 0 | Corona | CA | 92881 | PA 15 - Green Parkside |
| Proactive Engineering Consultants inc | 1875 California Avenue | 0 | Corona | CA | 92881 | Equestrian Center |
| Proactive Engineering Consultants inc | 1875 California Avenue | 0 | Corona | CA | 92881 | Final Engineering Sv |
| Project Liaison, LLC | 1875 California Avenue | 0 | Corona | CA | 92881 | Commercial Site Po. 35 |
| Project Liaison, LLC | 235 S. La Esperanza | 0 | San Clemente | CA | 92672 | Project Liaison |
| Pacmia | 11644 West Olympic Blvd. | Suite # 750 | West Los Angeles | CA | 90064 | |
| Quidai Patxi Pennij, Inc. | P.O. Box 450 | 0 | Bakersfield | CA | 93302 | Polymer Spray (Phase 3) |
| Quidai Patxi Pennij, Inc. | P.O. Box 450 | 0 | Bakersfield | CA | 93302 | Erosion Control Mx |
| R&S Madrigal Construction Inc. | 2181 Vandell Rd | 0 | Riverside | CA | 92509 | Haul Excess |
| R&S Madrigal Construction Inc. | 2181 Vandell Rd | 0 | Riverside | CA | 92509 | PA 15 - Green Parkside |
| R&S Madrigal Construction Inc. | 2181 Vandell Rd | 0 | Riverside | CA | 92509 | Equestrian Center |
| R&S Madrigal Construction Inc. | 2181 Vandell Rd | 0 | Riverside | CA | 92509 | Dismantle & Move Info Center |
| R&S Madrigal Construction Inc. | 2181 Vandell Rd | 0 | Riverside | CA | 92509 | Regrade Access Roads/Trails |
| R&S Madrigal Construction Inc. | 2181 Vandell Rd | 0 | Riverside | CA | 92509 | |
| Rain for Rent | Western Oilfields Supply Co | 3404 State Road | Bakersfield | CA | 93308 | Temp Water System |
| Rain for Rent | Western Oilfields Supply Co | 3404 State Road | Bakersfield | CA | 93308 | Temp Water Lines |
| Richard Lopez Construction | 430 Leroy Dr | 0 | Corona | CA | 92879 | Concrete Replacement |
| Rightway | 655 West Morrison Street | 0 | Lake Elsinore | CA | 92530-2899 | Equipment Rental |
| Rightway | 635 West Morrison Street | 0 | Lake Elsinore | CA | 92530-2899 | |
| Sandi Canyon Interior Plant Design | 1471 E. Warner Ave | 0 | Santa Ana | CA | 92705 | Info Center Plants |
| Sandvick Equipment & Supply Co., Inc. | 9827 Cherry Ave | 0 | Fontana | CA | 92335 | |

**EXHIBIT G - VENDOR CONTRACTS**
**LBL SunCal Oak Valley, LLC.**

| Mailing Name | Address Line 1 | Address Line 2 | City | State | Postal Code | NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT — DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|---|---|---|---|---|
| Sandvick Equipment & Supply Co., Inc | 9627 Cherry Ave | 0 | Fontana | CA | 92335 | Rock Plates, Lifting Rings |
| Shea Direct Marketing Inc | 17632 Irvine Blvd, Suite 100 | 0 | Tustin | CA | 92780 | |
| Shea Direct Marketing Inc | 17632 Irvine Blvd, Suite 100 | 0 | Tustin | CA | 92780 | |
| Shea Direct Marketing Inc | 17632 Irvine Blvd, Suite 100 | 0 | Tustin | CA | 92780 | |
| Sierra Landscape Co Inc | P.O. Box 14247 | 0 | Palm Desert | CA | 92255-4247 | Street Scene, Mitigation Chain |
| Sierra Landscape Co Inc | P.O. Box 14247 | 0 | Palm Desert | CA | 92255-4247 | |
| Signs & Pronto, Inc | P.O. Box 945 | 0 | El Cajon | CA | 92022-0945 | Ph 3 Landscape Maintenance |
| So Cal Sandbags, Inc | 12520 Bodry Lane | 0 | Corona | CA | 92883-6538 | Storm Drain Silt |
| So Cal Sandbags, Inc | 12520 Bodry Lane | 0 | Corona | CA | 92883-6538 | Materials Only No Retention |
| So Cal Sandbags, Inc | 12520 Bodry Lane | 0 | Corona | CA | 92883-6538 | Phase 3 Erosion Control |
| So Cal Sandbags, Inc | 12520 Bodry Lane | 0 | Corona | CA | 92883-6539 | |
| So Cal Sandbags, Inc | 12520 Bodry Lane | 0 | Corona | CA | 92883-6539 | |
| SoCal Pump & Well Drilling Inc | 1510 Palmyrita Ave | 0 | Riverside | CA | 92507 | Well Abandonment |
| SoCal Pump & Well Drilling Inc | 1510 Palmyrita Ave | 0 | Riverside | CA | 92507 | Phase 3 Well Repairs |
| SoCal Pump & Well Drilling Inc | 1510 Palmyrita Ave | 0 | Riverside | CA | 92507 | |
| SoCal Pump & Well Drilling Inc | 1510 Palmyrita Ave | 0 | Riverside | CA | 92507 | |
| Soil Retention Systems Inc | 2501 State Street | 0 | Carlsbad | CA | 92008 | |
| Soil Retention Systems Inc | 2501 State Street | 0 | Carlsbad | CA | 92008 | |
| Southern California Hydroseed and Hydromulch, Inc. | 0 | 42396 Rio Nedo | Temecula | CA | 92590 | Vercuse Retaining Wall |
| Southern California Hydroseed and Hydromulch, Inc. | 0 | 42396 Rio Nedo | Temecula | CA | 92590 | Ph 1 Vercruse Retaining Wall |
| Santec | 22690 Cactus Ave, Suite 300 | 0 | Moreno Valley | CA | 92553-9024 | Phase 3 Polymer Application |
| Santec Consulting, Inc | 13980 Collections Center Dr | 0 | Chicago | IL | 60693 | Binder, Ryegrass, Hydroseed |
| Santec Consulting, Inc | 13980 Collections Center Dr | 0 | Chicago | IL | 60693 | Demo, Abrasive Sand Abatement |
| Santec Consulting, Inc | 13980 Collections Center Dr | 0 | Chicago | IL | 60693 | Ph 4 Due Diligence |
| Santec Consulting, Inc | 13980 Collections Center Dr | 0 | Chicago | IL | 60693 | Construction Staking |
| Stormwater Competence Specialists, Inc. | 465 N. Twin Oaks Valley Road | Ste A | San Marcos | CA | 92069 | Topo Mapping & Profile Checks |
| Superior Masonry, Inc | 300 W. Olive St. | Ste A | Colton | CA | 92324 | Final Engineering Services |
| Superior Masonry, Inc | 300 W. Olive St. | Ste A | Colton | CA | 92324 | Street Improvement Plans |
| Superior Masonry, Inc | 300 W. Olive St. | Ste A | Colton | CA | 92324 | SWPPP |
| TC Construction Company | 10540 Prospect Avenue | 0 | Santee | CA | 92071 | R&R Storm Facing |
| TC Construction Company | 10540 Prospect Avenue | 0 | Santee | CA | 92071 | Retaining Walls |
| TC Construction Company | 10540 Prospect Avenue | 0 | Santee | CA | 92071 | Retaining & Perimeter Walls |
| TC Construction Company | 10540 Prospect Avenue | 0 | Santee | CA | 92071 | Sewer Improvements |
| TC Construction Company | 10540 Prospect Avenue | 0 | Santee | CA | 92071 | Domestic Water |
| TC Construction Company | 10540 Prospect Avenue | 0 | Santee | CA | 92071 | Storm Drain Improvements |
| Power Fabricating, Inc | DBA Temp Power Systems | 825 S Fee Ana St. | Placentia | CA | 92870 | Reclaimed Water |
| Power Fabricating, Inc | DBA Temp Power Systems | 825 S Fee Ana St. | Placentia | CA | 92870 | Sewer, Water, Storm Drain |
| Thomas Pipeline, Inc. | P.O. Box 892289 | 0 | Temecula | CA | 92589-2289 | Electrical Equip/Sales Trailer |
| Thomas Pipeline, Inc. | P.O. Box 892289 | 0 | Temecula | CA | 92589-2289 | |
| Thomas Pipeline, Inc. | P.O. Box 892289 | 0 | Temecula | CA | 92589-2289 | S/B AN OS - SUBCONTRACT |
| Topline Concrete & Landscape, Inc | P.O. Box 1254 | 0 | Widomar | CA | 92595 | Tract 31462 R Asphalt/Conc |
| Topline Concrete & Landscape, Inc | P.O. Box 1254 | 0 | Widomar | CA | 92595 | R&R Asphalt/Concrete |
| Topline Concrete & Landscape, Inc | P.O. Box 1254 | 0 | Widomar | CA | 92595 | Sidewalls & HC Ramps |
| Topline Concrete & Landscape, Inc | P.O. Box 1254 | 0 | Widomar | CA | 92595 | |
| United Site Services of California, Inc. | P.O. Box 93870 | 0 | San Jose | CA | 95138 | Linear Park |
| United Site Services of California, Inc. | 3408 Hilcap Ave | 0 | San Jose | CA | 95136 | Golf Course |
| United Site Services of California, Inc. | 3408 Hilcap Ave | 0 | San Jose | CA | 95136 | Toilet Rentals |
| United Site Services of California, Inc. | P.O. Box 93870 | 0 | City of Industry | CA | 91715 | Temp Fencing/La Station |
| United Site Services of California, Inc. | P.O. Box 93870 | 0 | City of Industry | CA | 91715 | Temp Fencing |
| United Site Services of California, Inc. | 3408 Hilcap Ave | 0 | San Jose | CA | 95136 | Toilet Rentals |
| United Site Services of California, Inc. | 3408 Hilcap Ave | 0 | San Jose | CA | 95136 | Toilet Rentals |
| United Site Services of California, Inc. | 3408 Hilcap Ave | 0 | San Jose | CA | 95136 | |
| Urban Crossroads, Inc | 41 Corporate Park, Suite 300 | 0 | Irvine | CA | 92606 | Noise Analysis - Phase 3 |
| Urban Crossroads, Inc | 41 Corporate Park, Suite 300 | 0 | Irvine | CA | 92606 | Noise Engineer Study |
| Urban Crossroads, Inc | 41 Corporate Park, Suite 300 | 0 | Irvine | CA | 92606 | Prelim Noise Study |
| Urban Crossroads, Inc | 41 Corporate Park, Suite 300 | 0 | Irvine | CA | 92606 | Final Noise Study |
| Urban Crossroads, Inc | 41 Corporate Park, Suite 300 | 0 | Irvine | CA | 92606 | |
| Urban Crossroads, Inc | 41 Corporate Park, Suite 300 | 0 | Irvine | CA | 92606 | CLOSE BAL PER S ALFORD |

**EXHIBIT G - VENDOR CONTRACTS**

I.B/I. SunCal Oak Valley, LLC

| Mailing Name | Address Line 1 | Address Line 2 | City | State | Postal Code | Description |
|---|---|---|---|---|---|---|
| | | | | | | **DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT** |
| | | **NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT** | | | | |
| Urban Crossroads, Inc. | 41 Corporate Park, Suite 300 | 0 | Irvine | CA | 92606 | Noise Analysis |
| Urban Crossroads, Inc. | 41 Corporate Park, Suite 300 | 0 | Irvine | CA | 92606 | |
| Utility Consultants of Orange | 23101 Mountain Parkway | Suite 202 | Laguna Hills | CA | 92653 | Backbone Infrastructure |
| Utility Consultants of Orange | 23101 Mountain Parkway | Suite 202 | Laguna Hills | CA | 92653 | Utility Processing |
| Utility Consultants of Orange | 23101 Mountain Parkway | Suite 202 | Laguna Hills | CA | 92653 | |
| Utility Consultants of Orange | 23101 Mountain Parkway | Suite 202 | Laguna Hills | CA | 92653 | utility consulting |
| Waterforce Inc | PO Box 12093 | 0 | Orange | CA | 92859 | Sewage Pumping |
| Waterforce Inc | PO Box 12093 | 0 | Orange | CA | 92859 | Pump Rental (Final) |
| Weston Mason HydroActive | 3130 Wilshire Blvd, Ste 400 | 0 | Santa Monica | CA | 90403 | |
| Weston/Mason Marketing | 3130 Wilshire Blvd, 4th Floor | 0 | Santa Monica | CA | 90403 | |
| Weston/Mason Marketing | 3130 Wilshire Blvd, 4th Floor | 0 | Santa Monica | CA | 90403 | |
| Weston/Mason Marketing | 3130 Wilshire Blvd, 4th Floor | 0 | Santa Monica | CA | 90403 | |
| Weston/Mason Marketing | 3130 Wilshire Blvd, 4th Floor | 0 | Santa Monica | CA | 90403 | |
| Williams & Paddon Architects and Planners, Inc. | 2237 Douglas Blvd, Ste. 160 | | Roseville | CA | 95661 | Aquatic Center |
| Weental Interactive | 250 Lombard #7 | | Thousand Oaks | CA | 91360 | Web design & maintenance |
| Wright Septic Tank Pumping Inc | 511 N Dillon Ave | 0 | San Jacinto | CA | 92582 | Sewer Pumping |
| Wright Septic Tank Pumping Inc | 511 N Dillon Ave | 0 | San Jacinto | CA | 92582 | Sewer Pumping |
| Wright Septic Tank Pumping Inc | 511 N Dillon Ave | 0 | San Jacinto | CA | 92582 | Pump Sewage |
| Wright Septic Tank Pumping Inc | 511 N Dillon Ave | 0 | San Jacinto | CA | 92582 | Sewage Pumping |
| Wright Septic Tank Pumping Inc | 511 N Dillon Ave | 0 | San Jacinto | CA | 92582 | Pumping Sewage (Final) |

EXHIBIT A-2
LB-L-SUNCAL OAK VALLEY, LLC

## LB-L-SUNCAL OAK VALLEY, LLC

| Counterparty to Contract or Lease | Description of Contract or Lease |
|---|---|
| SunCal Oak Valley, LLC<br>1250 Corona Pointe Court, Suite 210<br>Corona, CA 92879<br>Attn: Michael Turner | Improvement Agreement |
| City of Beaumont<br>550 East Sixth Street<br>Beaumont, CA 92223<br>Attn: City Manager<br><br>copy to:<br><br>Mr. Joseph Aklufi<br>3403 Tenth Street, Suite 610<br>Riverside, CA 92501 | Development Agreement; Annexation Agreement; Improvement Agreement; Beaumont/Safeguard Bonds; Beaumont/Arch Bonds; Annexation Settlement |
| Oak Valley Partners LP<br>P.O. Box 645<br>10410 Roberts Road<br>Calimesa, CA 92320<br>Attn: Project Director<br><br>copy to:<br><br>Latham and Watkins<br>650 Town Center Drive, 26th Floor<br>Costa Mesa, CA 92626<br>Attn: Robert K. Break, Esq. | Annexation Agreement; Annexation Settlement; Golf Development Agreement Assignment |
| Pardee Homes<br>1811 California Avenue, Suite 1050<br>Corona, CA 92881<br>Attn: Director of Community Development<br><br>copy to:<br><br>Hewitt & O'Neil LLP<br>1990 MacArthur Boulevard, Suite 1050<br>Irvine, CA 92612<br>Attn: Dennis D. O'Neil, Esq. | Annexation Agreement; Annexation Settlement |

19

EXHIBIT A-2

LB-L-SUNCAL OAK VALLEY, LLC

| Counterparty to Contract or Lease | Description of Contract or Lease |
|---|---|
| Beaumont-Cherry Valley Water District<br>560 North Magnolia Avenue<br>P.O. Box 2037<br>Beaumont, CA 92223-2037<br>Attn: General Manager | Water Agreement; Water Bonds; Joint Financing Agreement; Water Settlement Agreement; Water Guaranty |
| Fairway Canyon Community Association<br>c/o Merit Property Management Services<br>25910 Acero Street, 2nd Floor<br>Mission Viejo, CA 92692 | Water Agreement; Escrow Instructions |
| Bond Safeguard Insurance Company<br>1919 S. Highland Avenue, Bldg A300<br>Lombard, IL 60148 | Beaumont Bonds; State Bond |
| State of California<br>Department of Transportation<br>464 W. 4th St.<br>San Bernardino, CA 92402<br>Attn: Legal Department | State Bond |
| City of Calimesa<br>908 Park Avenue<br>Calimesa, CA 92320<br>Attn: City Attorney | Calimesa Bonds; Annexation Settlement |
| SCC/Oak Valley, LLC<br>2392 Morse Avenue<br>Irvine, CA 92614 | Calimesa Bonds, Corps Bond, Beaumont/Arch Bonds |
| Arch Insurance Company<br>35 N. Los Robles Avenue, #825<br>Pasadena, CA 91101 | Calimesa Bonds; Water Bonds; Beaumont/Arch Bonds; Fairway Bond |
| Department of the Army<br>Los Angeles District, Corps of Engineers<br>P.O. Box 532711<br>Los Angeles, CA 90053-2325 | Corps Bond |
| Fairway Canyon Community Association<br>c/o Merit Property Management Services<br>1 Polaris Way, Suite 100<br>Aliso Viejo, CA 92656<br>Attn: Susan Finley | Fairway Bond; Merit Agreement; Deficit Agreement |

DOCS_LA:244676.1 52063-001

EXHIBIT A-2

LB-L-SUNCAL OAK VALLEY, LLC

| Counterparty to Contract or Lease | Description of Contract or Lease |
|---|---|
| Mike Turner<br>SunCal Companies<br>10410 Roberts Road<br>Calimesa, CA 92320 | Streambed Permit; 401 Certification |
| State of California – The Resources Agency<br>Department of Fish and Game<br>Easter Sierra – Inland Deserts Region<br>4775 Bird Farm Road<br>Chino Hills, CA 91709 | Streambed Permit |
| California Regional Water Quality Control Board<br>Santa Ana Region<br>3737 Main Street, Suite 500<br>Riverside, CA 92501 | 401 Certification |
| Merit Property Management, Inc.<br>695 Town Center Drive, Suite 530<br>Costa Mesa, CA 92656<br>Attn: Thomas R. Saltarelli | Merit Agreement |
| Fidelity National Title Company<br>3350 Vine Street, Suite 100<br>Riverside, CA 92507<br>Attn: Candice Gibbons | Deficit Agreement |
| City of Beaumont<br>Community Facilities District No. 93-1<br>550 E. Sixth Street<br>P.O. Box 158<br>Beaumont, CA 92223<br>Attn: City Manager | Joint Financing Agreement |
| Yucaipa Valley Water District<br>12990 Second Street<br>P.O. Box 730<br>Yucaipa, CA 92399-0730 | Water Settlement Agreement |
| SCPGA Golf Properties, Inc. | Golf Settlement |

DOCS_LA:244676.1 52063-001

EXHIBIT A-2

LB-L-SUNCAL OAK VALLEY, LLC

| Counterparty to Contract or Lease | Description of Contract or Lease |
| --- | --- |
| Southern California Section of the Professional Golfer's Association of America, Inc.<br>601 S. Valencia Avenue, Suite 200<br>Brea, CA 92823<br>Attn: Tom Gustafson<br><br>with a copy to:<br><br>George Atkinson<br>500 N. State College Blvd.<br>Suite 1200<br>Orange, CA 92823 | Gift Deed, Golf Settlement |
| Lennar Homes of California, Inc.<br>40980 Country Center Drive<br>Suite 110<br>Temecula, CA 92591<br>Attn: Greg McGuff<br><br>with a copy to:<br><br>Samuels, Green, Steel & Adams LLP<br>19800 MacArthur Blvd<br>Suite 1000<br>Irvine, CA 92612<br>Attn: William Steel | Lennar PSA; Lennar Participation Agreement; Fairway Assignment |

22

EXHIBIT A-2

LB-L-SUNCAL OAK VALLEY, LLC

| Counterparty to Contract or Lease | Description of Contract or Lease |
|---|---|
| DR Horton Los Angeles Holding Company, Inc.<br>119 N. Maple Street, Suite A<br>Corona, CA 92880<br>Attn: Stephen Fitzpatrick<br><br>with copies to:<br><br>DR Horton Los Angeles Holding Company, Inc.<br>5927 Priestly Drive, Suite 200<br>Carlsbad, CA 92008<br>Attn: Thomas Noon and William Mayer<br><br>DR Horton Inc.<br>1901 Ascension Blvd., Suite 100<br>Arlington, TX 76006<br>Attn: Ted Harbour<br><br>Luce, Forward, Hamilton & Scripps LLP<br>600 West Broadway, Suite 2600<br>San Diego, CA 92101<br>Attn: David Hymer | Horton PSA; Horton Participation Agreement |
| Beaumont Oak Valley L.P.<br>c/o JD Pierce Company, Inc.<br>2201 Martin Street, Suite 205<br>Irvine, CA 92612<br>Attn: Jennings Pierce, Jr.<br><br>with a copy to:<br><br>Law Offices of Daniel K. Winton<br>4685 MacArthur Court, Suite 450<br>Newport Beach, CA 92660<br>Attn: Daniel Winton | Beaumont PSA: Beaumont Participation Agreement |

23

EXHIBIT A-2

LB-L-SUNCAL OAK VALLEY, LLC

| **Counterparty to Contract or Lease** | **Description of Contract or Lease** |
|---|---|
| MBK Homes, Ltd.<br>175 Technology Drive<br>Irvine, CA 92618<br>Attn: Tim Kane and George Schader<br><br>with a copy to:<br><br>Palmieri, Tyler, Wilhelm & Waldron LLP<br>2603 Main Street, Suite 1300<br>Irvine, CA 92614<br>Attn: Cindy Wolcott | MBK PSA |
| Standard Pacific Corp.<br>255 E. Rincon Street, Suite 200<br>Corona, CA 92879<br>Attn: August Belmont<br><br>with a copy to:<br><br>Deverich & Gillman LLP<br>1920 Main Street, Suite 830<br>Irvine, CA 92614<br>Attn: Adam Gillman | SPC PSA; SPC Participation Agreement |

DOCS_LA:244676.1 52063-001

EXHIBIT A-2

LB-L-SUNCAL OAK VALLEY, LLC

| Counterparty to Contract or Lease | Description of Contract or Lease |
|---|---|
| Fairway Canyon Development LLC<br>c/o Lennar Homes of California, Inc.<br>40980 Country Center Drive<br>Suite 110<br>Temecula, CA 92591<br>Attn: Tom Banks<br><br>with copies to:<br><br>Samuels, Green, Steel & Adams LLP<br>19800 MacArthur Blvd<br>Suite 1000<br>Irvine, CA 92612<br>Attn: Howard Goldstein<br><br>Fairway Canyon Development LLC<br>c/o Standard Pacific Corp.<br>255 E. Rincon Street, Suite 200<br>Corona, CA 92879<br>Attn: August Belmont<br><br>Deverich & Gillman LLP<br>1920 Main Street, Suite 830<br>Irvine, CA 92614<br>Attn: Jay Deverich | Fairway PSA; Fairway Participation Agreement |
| KB Home Coastal Inc.<br>26201 Ynez Road, Suite 104<br>Temecula, CA 92591<br>Attn: Steve Ruffner and Eric Hoffman<br><br>KB Home Coastal Inc.<br>26201 Ynez Road, Suite 104<br>Temecula, CA 92591<br>Attn: Jay D'Elia<br><br>Allen Matkins<br>1900 Main Street, 5th Floor<br>Irvine, CA 92614<br>Attn: Mike Alvarado | KB PSA |
| BIA Riverside Sign Program<br>3891 11th Street<br>Riverside, CA 92501 | BIA Sign |

25

EXHIBIT A-2

LB-L-SUNCAL OAK VALLEY, LLC

| Counterparty to Contract or Lease | Description of Contract or Lease |
|---|---|
| Union Bank of California N.A.<br>120 S. San Pedro Street, 4th Floor<br>Los Angeles, CA 90012<br>Attn: Corporation Trust Department | Disclosure Agreement |
| Beaumont Financing Authority<br>550 East 6th Street<br>Beaumont, CA 92223<br>Attn: City Manager | Disclosure Agreement |
| SunCal Management, LLC<br>2392 Morse Avenue<br>Irvine, CA 92614<br>Attn: Bruce Cook | Management Agreement |
| Oak Valley Partners L.P.<br>2311 Cedar Springs Road, Suite 100<br>Dallas, TX 75201<br>Attn: D. Craig Martin<br><br>with copies to:<br><br>Oak Valley Partners L.P.<br>PO Box 645<br>10410 Roberts Road<br>Calimesa, CA 92320<br>Attn: John Ohanian<br><br>Latham & Watkins LLP<br>650 Town Center Drive<br>20th Floor<br>Costa Mesa, CA 92626<br>Attn: Robert Break | SCC Purchase Agreement |
| SCC Acquisitions Inc.<br>2392 Morse Avenue<br>Irvine, CA 92614<br>Attn: Bruce Cook | SCC Purchase Agreement; Assignment of Purchase Rights (Acquisitions LLC); NAS Indemnity Agreement |
| SCC Acquisitions, LLC<br>2392 Morse Avenue<br>Irvine, CA 92614<br>Attn: Bruce Cook | Assignment of Purchase Rights (Acquisitions LLC); SCC Master Purchase Agreement; SCC Master Assignment; Assignment Agreement (LB/L) |

26