Richard M. Pachulski (CA Bar No. 90073)
Dean A. Ziehl (CA Bar No. 84529)
Robert B. Orgel (CA Bar No. 101875)
PACHULSKI STANG ZIEHL & JONES LLP
10100 Santa Monica Boulevard, Suite 1300
Los Angeles, California 90067
Telephone: (310) 277-6910
Facsimile: (310) 201-0760

-- and --

Edward Soto (admitted *pro hac vice*)
Alfredo R. Perez (admitted pro hac vice)
WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, NY 10153-0119
Telephone: (212) 310-8000
Facsimile: (212) 310-8007

Attorneys for Lehman Commercial Paper Inc. and Lehman ALI, Inc.

**UNITED STATES BANKRUPTCY COURT**
**CENTRAL DISTRICT OF CALIFORNIA**
**SANTA ANA DIVISION**

In re:
Palmdale Hills Property, LLC, and Its Related Debtors,
Jointly Administered Debtors and Debtors-In-Possession.

Affects:
☐ All Debtors
☒ Palmdale Hills Property, LLC
☒ SunCal Beaumont Heights, LLC
☐ SCC/Palmdale, LLC
☒ SunCal Johannson Ranch, LLC
☒ SunCal Summit Valley, LLC
☐ SunCal Emerald Meadows, LLC
☒ SunCal Bickford Ranch, LLC
☒ Acton Estates, LLC
☒ Seven Brothers, LLC
☐ SJD Partners, Ltd.
☐ SJD Development Corp.
☒ Kirby Estates, LLC
☒ SunCal Communities I, LLC
☐ SunCal Communities III, LLC
☐ SCC Communities, LLC
☐ North Orange Del Rio Land, LLC
☒ Tesoro SF, LLC
☐ LB-L-SunCal Oak Valley, LLC
☐ SunCal Heartland, LLC
☐ LB-L-SunCal Northlake, LLC
☐ SunCal Marblehead, LLC

Case No.: 8:08-bk-17206-ES
Jointly Administered Case Nos.
8:08-bk-17209-ES; 8:08-bk-17240-ES;
8:08-bk-17224-ES; 8:08-bk-17242-ES;
8:08-bk-17225-ES; 8:08-bk-17245-ES;
8:08-bk-17227-ES; 8:08-bk-17246-ES;
8:08-bk-17230-ES; 8:08-bk-17231-ES;
8:08-bk-17236-ES; 8:08-bk-17248-ES;
8:08-bk-17249-ES; 8:08-bk-17573-ES;
8:08-bk-17574-ES; 8:08-bk-17575-ES
8:08-bk-17404-ES; 8:08-bk-17407-ES;
8:08-bk-17408-ES; 8:08-bk-17409-ES;
8:08-bk-17458-ES; 8:08-bk-17465-ES;
8:08-bk-17470-ES; 8:08-bk-17472-ES;
and 8:08-bk-17588-ES

Chapter 11

**NOTICE OF FILING OF:**

**(I) DECLARATION OF MARIA A. BOVE WITH RESPECT TO TABULATION OF VOTES ON THE *THIRD AMENDED* JOINT CHAPTER 11 PLAN FOR ELEVEN VOLUNTARY DEBTORS PROPOSED BY THE LEHMAN VD LENDERS; AND**

☐ SunCal Century City, LLC
☐ SunCal PSV, LLC
☐ Delta Coves Venture, LLC
☐ SunCal Torrance, LLC
☐ SunCal Oak Knoll, LLC

**(II) DECLARATION OF MARIA A. BOVE WITH RESPECT TO SUBMISSION OF BALLOTS ON THE *THIRD AMENDED* JOINT CHAPTER 11 PLAN FOR ELEVEN VOLUNTARY DEBTORS PROPOSED BY THE LEHMAN VD LENDERS**

**Confirmation Hearing:**
Date: October 24, 2011
Time: 9:30 a.m.
Place: Courtroom 5A
411 West Fourth Street
Santa Ana, CA 92701

**PLEASE TAKE NOTICE** that Lehman Commercial Paper Inc. and Lehman ALI, Inc. (collectively, the "Lehman VD Lenders" or "Plan Proponents") hereby file with the Court the *Declaration of Maria A. Bove with Respect to Tabulation of Votes on the Third Amended Joint Chapter 11 Plan For Eleven Voluntary Debtors Proposed by Lehman VD Lenders* (the "Ballot Tabulation Declaration") attached hereto.

**PLEASE TAKE FURTHER NOTICE** that the Plan Proponents also have filed with the Court the *Declaration of Maria A. Bove with Respect to Submission of Ballots on the Third Amended Joint Chapter 11 Plan For Eleven Voluntary Debtors Proposed by Lehman VD Lenders* attaching collectively as Exhibits A-1 through A-11 thereto copies of all Ballots received by the Plan Proponents with the Court on or before September 26, 2011. Copies of Ballots may be obtained by parties in interest by contacting Michael Matteo at mmatteo@pszjlaw.com or (310) 277-6910.

**PLEASE TAKE FURTHER NOTICE** that this Notice and the Ballot Tabulation Declaration is being served upon, among other parties, all Creditors that submitted Ballots voting on the *Third Amended Joint Chapter 11 Plan For Eleven Voluntary Debtors Proposed by Lehman VD Lenders* (the "VD Plan"). Any party, including without limitation any Creditor that wishes to object to the tabulation of its vote as set forth in the Ballot Tabulation Declaration, must file and serve any objection to the Ballot Tabulation Declaration upon the undersigned counsel no later than **October**

**7, 2011.** The deadline for the Plan Proponents or any party in interest to reply to any objections to the Ballot Tabulation Declaration is **October 14, 2011**. The hearing to consider confirmation of the VD Plan is scheduled to begin on **October 24, 2011 at 9:30 a.m., and continue as necessary on October 25 through October 28, 2011,** before the Honorable Erithe A. Smith, United States Bankruptcy Court Judge, United States Bankruptcy Court for the Central District of California, Courtroom 5A, 411 West Fourth Street, Santa Ana, CA 92701.

Dated: September 26, 2011

By: */s/ Robert B. Orgel*

Richard M. Pachulski (CA Bar No. 90073)
E-mail: rpachulski@pszjlaw.com
Dean A. Ziehl (CA Bar No. 84529)
E-mail: dziehl@pszjlaw.com
Robert B. Orgel (CA Bar No. 101875)
E-mail: rorgel@pszjlaw.com

Attorneys for Lehman Commercial Paper Inc. and Lehman ALI, Inc.

Richard M. Pachulski (CA Bar No. 90073)
Dean A. Ziehl (CA Bar No. 84529)
Robert B. Orgel (CA Bar No. 101875)
PACHULSKI STANG ZIEHL & JONES LLP
10100 Santa Monica Boulevard, Suite 1100
Los Angeles, California 90067
Telephone: (310) 277-6910
Facsimile: (310) 201-0760

-- and --

Edward Soto (admitted *pro hac vice*)
Alfredo R. Perez (admitted pro hac vice)
WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, NY 10153-0119
Telephone: (212) 310-8000
Facsimile: (212) 310-8007

Attorneys for Lehman Commercial Paper Inc. and Lehman ALI, Inc.

**UNITED STATES BANKRUPTCY COURT**
**CENTRAL DISTRICT OF CALIFORNIA**
**SANTA ANA DIVISION**

In re:
Palmdale Hills Property, LLC, and its Related Debtors,
Jointly Administered Debtors and Debtors-In-Possession.

Affects:
☐ All Debtors
☒ Palmdale Hills Property, LLC
☒ SunCal Beaumont Heights, LLC
☐ SCC/Palmdale, LLC
☒ SunCal Johannson Ranch, LLC
☒ SunCal Summit Valley, LLC
☐ SunCal Emerald Meadows, LLC
☒ SunCal Bickford Ranch, LLC
☒ Acton Estates, LLC
☒ Seven Brothers, LLC
☐ SJD Partners, Ltd.
☐ SJD Development Corp.
☒ Kirby Estates, LLC
☒ SunCal Communities I, LLC
☐ SunCal Communities III, LLC
☒ SCC Communities, LLC
☐ North Orange Del Rio Land, LLC
☒ Tesoro SF, LLC
☐ LB-L-SunCal Oak Valley, LLC
☐ SunCal Heartland, LLC
☐ LB-L-SunCal Northlake, LLC
☐ SunCal Marblehead, LLC
☐ SunCal Century City, LLC

Case No.: 8:08-bk-17206-ES
Jointly Administered Case Nos.
8:08-bk-17209-ES; 8:08-bk-17240-ES;
8:08-bk-17224-ES; 8:08-bk-17242-ES;
8:08-bk-17225-ES; 8:08-bk-17245-ES;
8:08-bk-17227-ES; 8:08-bk-17246-ES;
8:08-bk-17230-ES; 8:08-bk-17231-ES;
8:08-bk-17236-ES; 8:08-bk-17248-ES;
8:08-bk-17249-ES; 8:08-bk-17573-ES;
8:08-bk-17574-ES; 8:08-bk-17575-ES
8:08-bk-17404-ES; 8:08-bk-17407-ES;
8:08-bk-17408-ES; 8:08-bk-17409-ES;
8:08-bk-17458-ES; 8:08-bk-17465-ES;
8:08-bk-17470-ES; 8:08-bk-17472-ES;
and 8:08-bk-17588-ES

Chapter 11

**DECLARATION OF MARIA A. BOVE WITH RESPECT TO TABULATION OF VOTES ON THE *THIRD AMENDED* JOINT CHAPTER 11 PLAN FOR EIGHT TRUSTEE DEBTORS PROPOSED BY THE TRUSTEE AND LEHMAN CREDITORS**

**<u>Confirmation Hearing</u>:**
Date: October 24, 2011
Time: 9:30 AM

☐ SunCal PSV, LLC
☐ Delta Coves Venture, LLC
☐ SunCal Torrance, LLC
☐ SunCal Oak Knoll, LLC

Place: Courtroom 5A
411 West Fourth Street
Santa Ana, CA 92701

I, MARIA A. BOVE, declare and state as follows:

1. I am of counsel at Pachulski Stang Ziehl & Jones LLP ("PSZJ"), counsel for Lehman Commercial Paper Inc. and Lehman ALI, Inc. (collectively, the "Lehman VD Lenders" or "Plan Proponents"). I am over the age of 18 years and not a party to this action. As required by the *Order (A) Approving Plan Solicitation, Notice, and Voting Procedures and (B) Establishing Deadlines in Connection with Solicitation and Confirmation with Respect to All Pending Plans* [Docket No. 2453] (the "Solicitation Procedures Order") entered by the Court on August 1, 2011 and LBR- 3018-1, I submit this declaration with respect to the tabulation of votes on the *Third Amended Joint Chapter 11 Plan For Eleven Voluntary Debtors Proposed by Lehman VD Lenders* [Docket No. 2598] [Docket No. 2595] (the "VD Plan")[1] filed by the Lehman VD Lenders. The matters stated herein are within my own knowledge and, if called as a witness, I could and would competently testify thereto.

2. The VD Plan is a chapter 11 plan for eleven of the seventeen Voluntary Debtors (each a "VD Plan Debtor"): (a) the Group I Debtors: Acton Estates; Palmdale Hills; SCC Communities; SunCal I; SunCal Bickford; SunCal Summit Valley; and Tesoro; and (b) the Group II Debtors: SunCal Beaumont; SunCal Johannson; Kirby Estates; and Seven Brothers. The Joint VD Plan divides the VD Plan Debtors into two groups:

(a) Group I Debtors:

The Group I Debtors consist of:

(i) Acton Estates;

(ii) Palmdale Hills;

(iii) SCC Communities;

(iv) SunCal Bickford;

(v) SunCal Communities I;

(vi) SunCal Summit Valley; and

[1] Capitalized terms not otherwise defined herein shall have the meanings ascribed to them in the VD Plan or the Solicitation Procedures Order, as applicable.

(vii) Tesoco.

(b) Group II Debtors:

The Group II Debtors consist of:

(i) Kirby Estates;

(ii) Seven Brothers;

(iii) SunCal Beaumont; and

(iv) SunCal Johannson. The Cases of the VD Plan Debtors have been jointly administered, but not substantively consolidated. Accordingly, the VD Plan intends to provide separate treatment for Holders of Claims and Interests against each VD Plan Debtor.

3. In accordance with the terms of the VD Plan and the Bankruptcy Code, Holders of Administrative Claims, Priority Tax Claims, and Class 1 (Secured Real Property Tax Claims), Class 3 (Sr. Secured Mechanic's Lien Claims Against Group I Debtors),[2] Class 4 (Other Secured Claims), and Class 5 (Priority Claims) are either (i) classified and treated in a manner intended to leave them Unimpaired and conclusively presumed to have accepted the VD Plan and thus not entitled to vote, or (ii) not classified under the VD Plan and thus not entitled to vote. Holders of Interests in Class 10 will receive no distributions on account of such Interests and are conclusively deemed to have rejected the VD Plan and thus were not entitled to vote on the VD Plan.

4. Holders of Impaired Claims in Class 2 (Lehman Secured Claims), Class 6 (Reliance Claims Against Group I Debtors), Class 7 (General Unsecured Claims Against Group I Debtors), Class 8 (General Unsecured Claims Against Group II Debtors) and Class 9 (Settling Bond issuer-Related Future Work Claims) (the "Voting Classes") were entitled to vote to accept or to reject the VD Plan.

---

[2] Pursuant to the VD Plan, Holders of Class 3 Sr. Secured Mechanic's Lien Claims Against Group I Debtors were permitted to elect to waive their Secured Claims in order to avoid any dispute as to the seniority of their liens and in order to have their Claims treated as Class 7 General Unsecured Claims Against Group I Debtors or Class 6 Reliance Claims Against Group I Debtors. Thus, Holders of Class 3 Sr. Secured Mechanic's Lien Claims Against Group I Debtors were provided Class 3 Ballots in the event that they chose to elect to waive their Secured Claims and thereby elect to vote in Class 6 or Class 7, as applicable. Absent such election, such Holders' Claims are Unimpaired, as described herein, and the Holders of such Claims were not entitled to vote.

5. As specified in the Solicitation Procedures Order, August 1, 2011 was established as the record date (the "Voting Record Date") for determining the Holders of Claims in the Voting Classes who would be entitled to vote on the VD Plan.

6. In accordance with the Solicitation Procedures Order, on August 25, 2011, the Plan Proponents solicited the Holders of Claims in the Voting Classes as of the Voting Record Date. *See Certificate of Service of Patricia Jeffries* [Docket No 2707]. On September 1, 2011, the Plan Proponents served the Plan Proponents' recommendation letters with respect to the VD Plan and the plans of reorganization proposed by the Voluntary Debtors and SCC Acquisitions (the "SunCal Plans") upon, among other parties, the Holders of Claims in the Voting Classes as of the Voting Record Date. *See Certificate of Service of Patricia Jeffries* [Docket No. 2719].

7. Ballots returned by mail, hand delivery or overnight courier were received by personnel at PSZJ. All Ballots received by PSZJ were date-stamped upon receipt and processed in accordance with the Solicitation Procedures Order.

8. Ballots were to be received by PSZJ no later than September 19, 2011 (the "Voting Deadline"). Ballots that could be identified as to Debtor and Class received by PSZJ on or before the Voting Deadline were tabulated as set forth in a report, by VD Plan Debtor, attached hereto as **Exhibit A** (the "Ballot Report"),[3] of all Ballots received by PSZJ, with the exception of Ballots that contained errors and accordingly were not tabulated. A report of non-tabulated Ballots containing defects that made it impossible to tabulate such votes is attached hereto as **Exhibit B**. The results of the voting by Holders of Claims in Voting Classes are set forth in the Ballot Report. The Ballot Report also indicates (1) in the column labeled "Release" whether the Creditor elected to provide the Creditor's Assignment / Release for Lehman and (2) in the column labeled "Preference for Plans" the Creditor's preference for the VD Plan or the applicable SunCal Plan or no preference for either. The following is a summary of the results set forth in the Ballot Report:

[3] Copies of all Ballots received by PSZJ as of the date hereof (including those submitted after the Voting Deadline) are attached collectively as Exhibits A-1 through A-11 to the *Declaration of Maria A. Bove with Respect to Submission of Ballots in Connection with the Third Amended Joint Chapter 11 Plan for Eleven Voluntary Debtors Proposed by the Lehman VD Lenders* filed contemporaneously herewith.

| VD Plan Debtor | Accepting Classes | Rejecting Classes | Non-Accepting Classes (in which either no Ballots were cast or in which Ballots were cast but none tabulated) | Classes Without Any Claims |
|---|---|---|---|---|
| Palmdale Hills Property, LLC | Class 2.1<br>Class 6.1<br>Class 7.1<br>Class 9.1 | | | |
| SunCal Bickford, LLC | Class 2.2<br>Class 6.2<br>Class 7.2<br>Class 9.2 | | | |
| Acton Estates, LLC | Class 2.3<br>Class 6.3<br>Class 7.3<br>Class 9.3 | | | |
| SCC Communities, LLC | Class 2.4<br>Class 6.4<br>Class 9.4 | Class 7.4 | | |
| SunCal Communities I, LLC | Class 2.5<br>Class 7.5<br>Class 9.5 | | | Class 6.5 |
| SunCal Summit Valley, LLC | Class 2.6<br>Class 6.6<br>Class 7.6<br>Class 9.6 | | | |
| Tesoro SF, LLC | Class 2.7<br>Class 6.7<br>Class 7.7<br>Class 9.7 | | | |
| Kirby Estates, LLC | Class 8.8<br>Class 9.8 | | | |
| Seven Brothers, LLC | Class 8.9<br>Class 9.9 | | | |
| SunCal Beaumont Heights, LLC | Class 8.10<br>Class 9.10 | | | |
| SunCal Johannson Ranch, LLC | Class 8.11<br>Class 9.11 | | | |

9. The detailed Ballot Report attached hereto as **Exhibit A** reflects the calculations and reasoning indicating that the Classes listed under the column "Accepting Classes" above have accepted the VD Plan in accordance with section 1126 of the Bankruptcy Code. In addition, it reflects that at least one Impaired Class in each Case has accepted the VD Plan. The detailed Ballot Report also demonstrates that Class 7.4 (General Unsecured Claims Against SCC Communities), has rejected the VD Plan. The Ballot Report also shows that Class 6.5 (Reliance Claims Against SunCal Communities I) has no Claims. The Lehman VD Lenders do not believe that any Claims against SunCal Communities I are Reliance Claims and did not include any such claims for SunCal Communities I in Exhibit 2 to the VD Plan. As set forth in Exhibit 2 to the VD Plan, Creditors that disagreed with the Lehman VD Lenders and believe either that they hold Reliance Claims or that they hold Reliance Claims in amounts higher than those stated on the Reliance Claim Exhibit were permitted to vote those claims as such, subject to the terms and conditions set forth therein. However, under the VD Plan, the only opportunity to assert a Reliance Claim, and vote as such, was by submitting a Class 7/Class 7 Ballot voting a Class 6 Reliance Claim. No Creditor submitted such a Ballot with respect to Class 6.5. Accordingly, this Class contains no Claims.

10. Impaired accepting Classes were calculated utilizing all counted votes to accept the VD Plan as set forth in the Ballot Report. (Ballots cast by the Lehman VD Lenders were included in the tabulation of acceptances of Class 2 and Class 7 for each applicable VD Plan Debtor. The Lehman VD Lenders believe that they should not be considered insiders for purposes of voting on the VD Plan.)

11. Votes on Exhibit A that were not counted are still set forth by Voting Class, but appear below the tally of counted votes. The Ballot Report contains in the column marked, "Comments," the reasons for which each Ballot either was counted or not counted in the tabulation of votes on the VD Plan. Set forth below is a summary of such comments with respect to certain categories of Ballots:

(a) <u>Ballots Submitted by Arch Insurance Company</u>. As set forth in the Ballot Report, Arch submitted a total of two Ballots with respect to the VD Plan (the "<u>Arch "No"</u>

Ballots") as follows: (1) one Class 8 Ballot voting a Class 8 General Unsecured Claim Against Group II Debtors in the amount of $155,426,657 to reject the VD Plan for "All Debtors"; and (2) one Class 9 Ballot voting a Class 9 Settling Bond Issuer-Related Future Work Claim in the amount of $155,426,657 to reject the VD Plan for "All Debtors." Each of the Arch "No" Ballots was marked as follows: "Conditional No Vote Pending Finalization of the Settlement Agreement/See Conditional Objection." As of the Voting Deadline, the Settling Bond Issuer Agreement between the Plan Proponents and Arch contemplated by section 8.8 of the VD Plan had not been reached. Subsequent to the Voting Deadline, the Plan Proponents and Arch agreed in principle upon the terms of the Settling Bond Issuer Agreement. Accordingly, Arch has informed the Plan Proponents that it will be filing a motion to withdraw the Arch "No" Ballots and its conditional objection to the VD Plan filed on September 19, 2011 and request that it be permitted to vote to accept the VD Plan as follows:

i. Class 9 Ballots for Applicable VD Plan Debtors:

a. Change vote from "Reject" to "Accept."

b. Amount of Claims voting will be: $538,000 in Tesoro and $12,582,210 in Palmdale Hills.

ii. Class 6 Ballot for Palmdale Hills:

a. Arch will complete a Class 3 Ballot for Palmdale Hills and waive its allegation of security in order to vote a Class 6 Claim on account of secured mechanic's lien claims assigned to it in the amount of $550,627 in Palmdale Hills.

iii. Class 7 Ballots for Each Group I Debtor:

a. Arch will submit a Class 6/Class 7 Ballot voting Class 7 Claims to accept the VD Plan with respect to Palmdale Hills in the amount of $22,189,300 and with respect to each of the other Group I Debtors in the amount of $22,739,927.

iv. Class 8 Ballot for Each Group II Debtor:

a. Change vote from "Reject" to "Accept."

b. Amount of Claims voting will be $22,739,927 with respect to each of the Group II Debtors.

Based on the foregoing, the Plan Proponents have not tabulated the Arch "No" Ballots, and have tabulated the foregoing votes to accept the VD Plan with respect to each applicable VD Plan Debtor consistent with the Arch 3018 Motion filed today.

(b) Class 6 / Class 7 Ballots voting Class 6 and/or Class 7 Claims. The Plan Proponents tabulated Class 6 / Class 7 Ballots voting Class 6 Claims in the amount set forth on the Ballot provided that in instances where the amount on the Ballot exceeds the filed Proof of Claim or non-CUD scheduled amount of the Claim (as applicable, the "Filed Claim Amount"), the voting amount was capped at the Filed Claim Amount. Class 6 / Class 7 Ballots voting a Class 6 Claim and a Class 7 Claim in the same amount or in an amount that caused both votes to exceed the Filed Claim Amount were counted as one vote in Class 6 up to the Filed Claim Amount and one vote in Class 7 in the amount of the greater of any unvoted remainder of the Filed Claim Amount or $1.00.

(c) Ballots Submitted by SCC Acquisitions. All right, title and interest in each of the Claims filed by SCC Acquisitions against the VD Debtors was transferred to Gray 1 CPB LLC ("Gray 1"). Notwithstanding the transfer of Claims to Gray 1, SCC Acquisitions submitted Ballots voting such claims. Gray 1 did not submit Ballots on the VD Plan. The Plan Proponents accordingly have not counted the Ballots submitted by SCC Acquisitions. In addition, SCC Acquisitions submitted Class 6/Class 7 Ballots rather than the required Class 8 Ballots with respect to SunCal Beaumont and SunCal Johannson and were not counted for that additional, independent reason.[4]

[4] SunCal Management also submitted Class 6/Class 7 Ballots rather than the required Class 8 Ballots with respect to SunCal Beaumont and SunCal Johannson. Accordingly, such Ballots were not counted.

(d) Ballots Submitted by Creditors That Filed Late Claims. The Solicitation Procedures Order provides that:

> If a Claim is listed in the Schedules as contingent, unliquidated or disputed and a proof of claim was not (i) filed by the applicable bar date for the filing of proofs of claim established by the Court or (ii) deemed timely filed by an order of the Court prior to or on the Voting Deadline, then, unless the Holder of such Claim obtains or the Court otherwise issues an order pursuant to Bankruptcy Rule 3018(a) temporarily allowing such Claim for voting purposes, such Claim shall be disallowed for voting purposes and for purposes of allowance and distribution pursuant to Bankruptcy Rule 3003(c).

*Id.* at ¶13(F)(5). The Solicitation Procedures Order provides further that:

> If any Creditor seeks to utilize the Confirmation Hearing as the hearing to establish the temporary allowance of its Claim for voting purposes pursuant to Rule 3018(a) of the Federal Rules of Bankruptcy Procedure, such Creditor may (i) file and serve a motion so requesting (a "Rule 3018 Motion") no later than September 26, 2011 or (ii) enter into an agreement [a "3018 Agreement"] with the applicable Plan Proponents therefor, provided that such agreement(s) shall be filed concurrently with or prior to the filing of the Ballot Summary, and the Court approves such agreement(s) prior to or at the Confirmation Hearing.

*Id.* at ¶8(b).

The Plan Proponents have entered into a 3018 Agreement with County Sanitation Districts of Los Angeles County ("County Sanitation Districts") temporarily allowing its Claim for voting purposes consistent with the Ballot submitted by County Sanitation Districts. Accordingly, the Plan Proponents have counted the Ballot submitted by County Sanitation Districts, subject to Court approval of the 3018 Agreement.

(e) Ballots Submitted by Lehman VD Lenders. The Voluntary Debtors and SCC Acquisitions filed objections to the applicable Lehman VD Lenders' Claims prior to the Solicitation Date. Notwithstanding these objections, the Plan Proponents counted the Ballots submitted by the Lehman Creditors consistent with the VD Plan, which

resolves these Claims and provides for their allowance, and as to which the Lehman VD Lenders are filing a 3018 Motion.

11. The Ballot Report lists, by VD Plan Debtor, the preference for the VD Plan, the applicable SunCal Plan, or no such plan, as indicated by Creditors that submitted Ballots reflected in the Ballot Report.

I declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge.

Executed this 26th day of September 2011
at New York, New York

Maria A. Bove

# Exhibit A

**Ballot Report**

| Class 2.1 - Secured Claim of Lehman Commercial against Palmdale Hills - COUNT | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ballot # | Name | Date Received | Claim No. | Plan Class | Ballot Debtor | Ballot Amount | Accept | Reject | Accept Amount | Reject Amount | Class 3 Waiver | Release | Plan Preference | Comments |
| 8 | Lehman Commercial Paper Inc. | 9/19/2011 | | 2 | Palmdale Hills | $94,303,184.00 | X | | $94,303,184.00 | | | | LL | Although pending objections prior to 8/25/2011, TD Plan resolves Claims with compromise; Plan § 6.2.4 allows Claims for voting purposes; and Rule 3018 Motion is being filed simultaneously herewith |

| | |
|---|---|
| Total Dollar Amount | $94,303,184.00 |
| Total Number of Ballots | 1 |

| | Accepting | Rejecting | Total | Accept or Reject |
|---|---|---|---|---|
| Dollar Amount | $94,303,184.00 | $0.00 | $94,303,184.00 | ACCEPT |
| | **100.00%** | 0.00% | 100.00% | |
| | | | | |
| Numerosity | 1 | 0 | 1 | |
| | **100.00%** | 0.00% | 100.00% | |

| Class 6.1 - Reliance Claims against Palmdale Hills - COUNT | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ballot # | Name | Date Received | Claim No. | Plan Class | Ballot Debtor | Ballot Amount | Accept | Reject | Accept Amount | Reject Amount | Class 3 Waiver | Release | Plan Preference | Comments |
| 3 | Geoconsultants, Inc. | 9/12/2011 | POC #7: $10,080 | 6 | Palmdale Hills | $10,800.00 | | X | | $10,800.00 | | | VD | |
| 5 | Park West Landscape, Inc. | 9/15/2011 | POC #109: $27,624.70 | 6 | Palmdale Hills | $27,624.70 | X | | $27,624.70 | | Yes | Yes | LL | |
| 6 | Jackson DeMarco Tidus & Peckenpaugh | 9/19/2011 | Schedule F; non-CUD $31,839.49 | 6 | Palmdale Hills | $45,042.19 | X | | $31,839.49 | | | Yes | None | |
| 9 | Asphalt Professionals, Inc. | 9/19/2011 | POC #48: $75,188.52 | 6 | Palmdale Hills | $75,188.52 | X | | $75,188.52 | | Yes | Yes | LL | |
| 10 | Brockmeier Consulting Engineerings, Inc. | 9/19/2011 | Schedule F; non-CUD $280,851.93 | 6 | Palmdale Hills | $280,851.93 | X | | $280,851.93 | | | Yes | None | |
| 14 | Bond Safeguard/Lexon Insurance Co. | 9/19/2011 | POC #87: $24,859,950 | 6 | Palmdale Hills | $11,137,789.76 | X | | $11,137,789.76 | | | | LL | All VD Debtors jointly in VD Plan Debtor field |
| | Arch Insurance | 9/26/2011 | POC $155,426,657 | 6 | Palmdale Hills | $550,627.00 | x | | $550,627.00 | | Yes | Yes | LL | Vote submitted pursuant to Rule 3018 Motion |
| 11 | Wallace-Kuhl & Associates | 9/19/2011 | POC #102: $11,379.39 | 6 | Palmdale Hills | $11,379.39 | X | | $11,379.39 | | | | VD | |
| 12 | Reliable Graphics | 9/19/2011 | Schedule F; non-CUD $205.31 | 6 | Palmdale Hills | $205.31 | X | | $205.31 | | | | VD | |

| Total Dollar Amount | $12,126,306.10 |
|---|---|
| Total Number of Ballots | 9 |

| | Accepting | Rejecting | Total | Accept or Reject |
|---|---|---|---|---|
| **Dollar Amount** | $12,115,506.10 | $10,800.00 | $12,126,306.10 | |
| | **99.91%** | 0.09% | 100.00% | |
| | | | | **ACCEPT** |
| **Numerosity** | 8 | 1 | 9 | |
| | **88.89%** | 11.11% | 100.00% | |

**Class 6.1 - Reliance Claims against Palmdale Hills - DO NOT COUNT**

| Ballot # | Name | Date Received | Claim No. | Plan Class | Ballot Debtor | Ballot Amount | Accept | Reject | Accept Amount | Reject Amount | Class 3 Waiver | Release | Plan Preference | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18 | Arch Insurance | 9/19/2011 | POC $155,426,657 | 6 | Palmdale Hills | $750,507.00 | | x | | $750,507.00 | | | | Withdrawn pursuant to Rule 3018 Motion |

**Class 7.1 - General Unsecured Claims against Palmdale Hills - COUNT**

| Ballot # | Name | Date Received | Claim No. | Plan Class | Ballot Debtor | Ballot Amount | Accept | Reject | Accept Amount | Reject Amount | Class 3 Waiver | Release | Plan Preference | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | County Sanitation District | 9/14/2011 | POC #115: $47,957.33 | 7 | Palmdale Hills | $47,957.33 | X | | $47,957.33 | | | | None | 3018 Agreement filed contemporaneously herewith |
| 5 | Park West Landscape, Inc. | 9/15/2011 | POC #109: $27,624.70 | 7 | Palmdale Hills | $27,624.70 | X | | $1.00 | | Yes | Yes | LL | |
| 6 | Jackson DeMarco Tidus & Peckenpaugh | 9/19/2011 | Schedule F; non-CUD $31,839.49 | 7 | Palmdale Hills | $45,042.19 | X | | $1.00 | | | Yes | None | |
| 7 | Lehman Commercial Paper Inc. | 9/19/2011 | | 7 | Palmdale Hills | $192,948,912.00 | X | | $192,948,912.00 | | | | LL | Although pending objections prior to 8/25/2011, TD Plan resolves Claims with compromise; Plan § 6.2.4 allows Claims for voting purposes; and Rule 3018 Motion is being filed simultaneously herewith |
| 2 | SunCal Management, LLC | 9/7/2011 | POC #23: $1,379,367.84 | 7 | Palmdale Hills | $1,379,367.84 | | X | | $1,379,367.84 | | | VD | |
| | Arch Insurance | 9/26/2011 | POC $155,426,657 | 7 | Palmdale Hills | $22,189,300.00 | X | | $22,189,300.00 | | | Yes | LL | Vote submitted pursuant to Rule 3018 Motion |
| 16 | The Corporation For Interest Rate Mgmt. | 9/7/2011 | POC #6: $112,500 | 7 | Palmdale Hills | $30,375.00 | X | | $30,375.00 | | | | | Creditor did not indicate VD Plan Debtor on Ballot, but filed a Claim only against Palmdale Hills so counted with respect to VD Plan for Palmdale Hills. |

| Total Dollar Amount | $216,595,914.17 |
|---|---|

| Total Number of Ballots | 7 |
|---|---|

| | Accepting | Rejecting | Total | Accept or Reject |
|---|---|---|---|---|
| **Dollar Amount** | $215,216,546.33 | $1,379,367.84 | $216,595,914.17 | **ACCEPT** |
| | **99.36%** | 0.64% | 100.00% | |
| | | | | |
| **Numerosity** | 6 | 1 | 7 | |
| | **85.71%** | 14.29% | 100.00% | |

**Class 7.1 - General Unsecured Claims against Palmdale Hills - DO NOT COUNT**

| Ballot # | Name | Date Received | Claim No. | Plan Class | Ballot Debtor | Ballot Amount | Accept | Reject | Accept Amount | Reject Amount | Class 3 Waiver | Release | Plan Preference | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18 | Arch Insurance | 9/19/2011 | POC $155,426,657 | 7 | | $155,426,657.00 | | x | | $155,426,657.00 | | | | Withdrawn pursuant to Rule 3018 Motion |
| 1 | SCC Acquisitions, Inc. | 9/7/2011 | POC #24: $3,000 | 7 | Palmdale Hills | $3,000.00 | | X | | $3,000.00 | | | VD | Not entitled to vote because Claim transferred to Gray 1 |

**Class 9.1 - Settling Bond Issuer-Related Future Work Claims against Palmdale Hills - COUNT**

| Ballot # | Name | Date Received | Claim No. | Plan Class | Ballot Debtor | Ballot Amount | Accept | Reject | Accept Amount | Reject Amount | Class 3 Waiver | Release | Plan Preference | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Arch Insurance | 9/19/2011 | POC $155,426,657 | 9 | | $12,582,210.00 | X | | $12,582,210.00 | | | | LL | Vote submitted pursuant to Rule 3018 Motion |
| 15 | Bond Safeguard/Lexon Insurance Co. | 9/19/2011 | POC #87: $24,859,950 | 9 | | $11,137,789.76 | X | | $11,137,789.76 | | | | LL | All VD Debtors jointly in VD Plan Debtor field |

| Total Dollar Amount | $23,719,999.76 |
|---|---|
| Total Number of Ballots | 2 |

| | Accepting | Rejecting | Total | Accept or Reject |
|---|---|---|---|---|
| **Dollar Amount** | $23,719,999.76 | $0.00 | $23,719,999.76 | **ACCEPT** |
| | **100.00%** | 0.00% | 100.00% | |
| | | | | |
| **Numerosity** | 2 | 0 | 2 | |
| | **100.00%** | 0.00% | 100.00% | |

**Class 9.1 - Settling Bond Issuer-Related Future Work Claims against Palmdale Hills - DO NOT COUNT**

| Ballot # | Name | Date Received | Claim No. | Plan Class | Ballot Debtor | Ballot Amount | Accept | Reject | Accept Amount | Reject Amount | Class 3 Waiver | Release | Plan Preference | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17 | Arch Insurance | 9/19/2011 | POC $155,426,657 | 9 | | $155,426,657.00 | | X | | X | | | | Withdrawn pursuant to Rule 3018 Motion |

**Class 2.2 - Secured Claim of Lehman Commercial against SunCal Bickford Ranch - COUNT**

| Ballot # | Name | Date Received | Claim No. | Plan Class | Ballot Debtor | Ballot Amount | Accept | Reject | Accept Amount | Reject Amount | Class 3 Waiver | Release | Preference for Plans | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10 | Lehman Commercial Paper Inc. | 9/19/2011 | | 2 | Bickford | $29,956,500.00 | X | | $29,956,500.00 | | | | LL | Although pending objections prior to 8/25/2011, TD Plan resolves Claims with compromise; Plan § 6.2.4 allows Claims for voting purposes; and Rule 3018 Motion is being filed simultaneously herewith |
| | | | | | | | | Total Dollar Amount | $29,956,500.00 | | | | | |
| | | | | | | | | Total Number of Ballots | 1 | | | | | |
| | | | | | | | | | **Accepting** | **Rejecting** | **Total** | **Accept or Reject** | | |
| | | | | | | | | **Dollar Amount** | $29,956,500.00 | $0.00 | $29,956,500.00 | | | |
| | | | | | | | | | **100.00%** | 0.00% | 100.00% | **ACCEPT** | | |
| | | | | | | | | **Numerosity** | 1 | 0 | 1 | | | |
| | | | | | | | | | **100.00%** | 0.00% | 100.00% | | | |

**Class 6.2 - Reliance Claims against SunCal Bickford Ranch - COUNT**

| Ballot # | Name | Date Received | Claim No. | Plan Class | Ballot Debtor | Ballot Amount | Accept | Reject | Accept Amount | Reject Amount | Class 3 Waiver | Release | Preference for Plans | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3 | Fehr & Peers | 9/8/2011 | POC #7; $1,123.22 | 6 | Bickford | $1,123.22 | X | | $1,123.22 | | | Yes | LL | |
| 4 | Mobile Modular Mangement Corp. | 9/12/2011 | Schedule F; non-CUD $1,751.16 | 6 | Bickford | $1,751.16 | X | | $1,751.16 | | | Yes | LL | |
| 5 | Sierra Liquidity Fund, LLC Assignee & Attorney-in-fact for Mackay & Somps Civil Engineers | 9/15/2011 | POC #106 in Palmdale (misfiled); $14,851.80 | 6 | Bickford | $14,851.80 | X | | $14,851.80 | | | Yes | LL | |
| 6 | Far West Construction, Inc. | 9/16/2011 | POC #8; $72,602.47 | 6 | Bickford | $72,602.47 | X | | $72,602.47 | | | Yes | LL | |
| 7 | Arb, Inc. | 9/19/2011 | POC #15; $1,052,272.82 | 6 | Bickford | $1,052,272.00 | X | | $1,052,272.00 | | Yes | Yes | VD | |
| 8 | Jackson DeMarco Tidus & Peckenpaugh | 9/19/2011 | Schedule F; non-CUD $28,531.86 | 6 | Bickford | $28,531.86 | X | | $28,531.86 | | | Yes | None | |
| See Ballot # 14 Palmdale | Bond Safeguard/Lexon Insurance Co. | 9/19/2011 | POC #24; $2,827,548 | 6 | Palmdale Hills | $11,137,789.76 | X | | $11,137,789.76 | | | | LL | All VD Debtors jointly in VD Plan Debtor field |
| 11 | Lehman ALI, Inc. (as transferee of POC #10 filed by Kiewit Pacific Co) | 9/19/2011 | | 6 | Palmdale Hills | $1,868,357.50 | X | | $1,868,357.50 | | Yes | | LL | Although pending objections prior to 8/25/2011, Plan resolves Claims with compromise, Plan § 6.2.4 allows Claims for voting, etc. & 3018 Motion is being filed simultaneously herewith |
| 12 | Murray Smith & Assoc. Engineering | 9/20/2011 | | 6 | Bickford | $77,107.11 | X | | $77,107.11 | | | Yes | LL | |
| | | | | | | | | Total Dollar Amount | $14,254,386.88 | | | | | |
| | | | | | | | | Total Number of Ballots | 9 | | | | | |
| | | | | | | | | | **Accepting** | **Rejecting** | **Total** | **Accept or Reject** | | |
| | | | | | | | | **Dollar Amount** | $14,254,386.88 | $0.00 | $14,254,386.88 | | | |
| | | | | | | | | | **100.00%** | 0.00% | 100.00% | | | |

| | | | | |
|---|---|---|---|---|
| | | | | ACCEPT |
| **Numerosity** | 9 | 0 | 9 | |
| | **100.00%** | 0.00% | 100.00% | |

**Class 7.2 - General Unsecured Claims against SunCal Bickford Ranch - COUNT**

| Ballot # | Name | Date Received | Claim No. | Plan Class | Ballot Debtor | Ballot Amount | Accept | Reject | Accept Amount | Reject Amount | Class 3 Waiver | Release | Preference for Plans | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | SunCal Management, LLC | 9/7/2011 | POC #11; $321,103.03 | 7 | Bickford | $321,103.03 | | X | | $321,103.03 | | | VD | OK |
| | Arch Insurance | 9/26/2011 | POC $155,426,657 | 7 | | $22,739,927.00 | X | | $22,739,927.00 | | | Y | LL | Vote submitted pursuant to Rule 3018 Motion |
| 9 | Lehman Commercial Paper Inc. | 9/19/2011 | | 7 | Bickford | $369,758,950.00 | X | | $369,758,950.00 | | | | LL | Although pending objections prior to 8/25/2011, TD Plan resolves Claims with compromise; Plan § 6.2.4 allows Claims for voting purposes; and Rule 3018 Motion is being filed simultaneously herewith |

| | |
|---|---|
| Total Dollar Amount | $392,819,980.03 |
| Total Number of Ballots | 3 |

| | Accepting | Rejecting | Total | Accept or Reject |
|---|---|---|---|---|
| **Dollar Amount** | $392,498,877.00 | $321,103.03 | $392,819,980.03 | |
| | **99.92%** | 0.08% | 100.00% | |
| | | | | ACCEPT |
| **Numerosity** | 2 | 1 | 3 | |
| | **66.67%** | 33.33% | 100.00% | |

**Class 7.2 - General Unsecured Claims against SunCal Bickford Ranch - DO NOT COUNT**

| Ballot # | Name | Date Received | Claim No. | Plan Class | Ballot Debtor | Ballot Amount | Accept | Reject | Accept Amount | Reject Amount | Class 3 Waiver | Release | Preference for Plans | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| See Ballot #18 Palmdale | Arch Insurance | 9/19/2011 | POC $155,426,657 | 7 | | $155,426,657.00 | | X | | $155,426,657.00 | | | | Withdrawn pursuant to Rule 3018 Motion |
| 1 | SCC Acquisitions, Inc. | 9/7/2011 | POC #12; $3,000 | 7 | Bickford | $6,533,083.00 | | X | | $6,533,083.00 | | | VD | Not entitled to vote because Claim transferred to Gray 1 |

**Class 9.2 - Settling Bond Issuer-Related Future Work Claims against SunCal Bickford Ranch - COUNT**

| Ballot # | Name | Date Received | Claim No. | Plan Class | Ballot Debtor | Ballot Amount | Accept | Reject | Accept Amount | Reject Amount | Class 3 Waiver | Release | Preference for Plans | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| See Ballot # 15 Palmdale | Bond Safeguard/Lexon Insurance Co. | 9/19/2011 | POC #24; $2,827,548 | 9 | | $11,137,789.76 | X | | $11,137,789.76 | | | | LL | All VD Debtors jointly in VD Plan Debtor field |

| | |
|---|---|
| Total Dollar Amount | $11,137,789.76 |
| Total Number of Ballots | 1 |

| | Accepting | Rejecting | Total | Accept or Reject |
|---|---|---|---|---|
| **Dollar Amount** | $11,137,789.76 | $0.00 | $11,137,789.76 | |
| | **100.00%** | 0.00% | 100.00% | |
| | | | | ACCEPT |
| **Numerosity** | 1 | 0 | 1 | |
| | **100.00%** | 0.00% | 100.00% | |

| Ballot # | Name | Date Received | Claim No. | Plan Class | Ballot Debtor | Ballot Amount | Accept | Reject | Accept Amount | Reject Amount | Class 3 Waiver | Release | Preference for Plans | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| Class 9.2 - Settling Bond Issuer-Related Future Work Claims against SunCal Bickford Ranch - DO NOT COUNT | | | | | | | | | | | | | | |
| See Ballot #17 Palmdale | Arch Insurance | 9/19/2011 | POC $155,426,657 | 9 | | $155,426,657.00 | | X | | $155,426,657.00 | | | | Withdrawn pursuant to Rule 3018 Motion |

**Class 2.3 - Secured Claim of Lehman Commercial against Acton Estates - COUNT**

| Ballot # | Name | Date Received | Claim No. | Plan Class | Ballot Debtor | Ballot Amount | Accept | Reject | Accept Amount | Reject Amount | Class 3 Waiver | Release | Preference for Plans | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7 | Lehman Commercial Paper Inc. | 9/19/2011 | | 2 | Acton Estates | $6,800,000.00 | X | | $6,800,000.00 | | | | LL | Although pending objections prior to 8/25/2011, TD Plan resolves Claims with compromise; Plan § 6.2.4 allows Claims for voting purposes; and Rule 3018 Motion is being filed simultaneously herewith |

| | |
|---|---|
| Total Dollar Amount | $6,800,000.00 |
| Total Number of Ballots | 1 |

| | Accepting | Rejecting | Total | Accept or Reject |
|---|---|---|---|---|
| **Dollar Amount** | $6,800,000.00 | $0.00 | $6,800,000.00 | **ACCEPT** |
| | **100.00%** | 0.00% | 100.00% | |
| **Numerosity** | 1 | 0 | 1 | |
| | **100.00%** | 0.00% | 100.00% | |

**Class 6.3 - Reliance Claims against Acton Estates - COUNT**

| Ballot # | Name | Date Received | Claim No. | Plan Class | Ballot Debtor | Ballot Amount | Accept | Reject | Accept Amount | Reject Amount | Class 3 Waiver | Release | Preference for Plans | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3 | Rohm Insurance Agency | 9/15/2011 | POC #11; $14,150 | 6 | In blank for VD Debtors it says "Rohm Insurance" $14,500 | $115,866.00 | | X | | $14,150.00 | | | blank | In the blank for "VD Plan Debtor" it says "Rohm Insurance" instead of Acton but Acton is the only VD Plan Debtor against which a Claim entitled to vote was filed so vote is allocated to VD Plan Debtor for Acton Estates in amount of filed Claim |
| 4 | Sierra Liquidity Fund, LLC Assignee & Attorney-in-fact for Storm Water Resources | 9/15/2011 | Schedule F; non-CUD $10,400 | 6 | Acton Estates | $4,524.64 | X | | $4,524.64 | | | Yes | LL | OK |
| See Ballot # 14 Palmdale | Bond Safeguard/Lexon Insurance Co. | 9/19/2011 | POC #7; $1,290,000 | 6 | Acton Estates | $11,137,789.76 | X | | $11,137,789.76 | | | | LL | All VD Debtors jointly in VD Plan Debtor field |
| 5 | Jackson DeMarco Tidus & Peckenpaugh | 9/19/2011 | Schedule F; non-CUD $2,145 | 6 | Acton Estates | $2,145.00 | X | | $2,145.00 | | | Yes | None | OK |
| 8 | Reliable Graphics | 9/19/2011 | Schedule F; non-CUD $403.95 | 6 | Acton Estates | $403.95 | X | | $403.95 | | | | VD | OK |

| | |
|---|---|
| Total Dollar Amount | $11,159,013.35 |
| Total Number of Ballots | 5 |

| | Accepting | Rejecting | Total | Accept or Reject |
|---|---|---|---|---|
| **Dollar Amount** | $11,144,863.35 | $14,150.00 | $11,159,013.35 | **Accept** |
| | **99.87%** | 0.13% | 100.00% | |
| **Numerosity** | 4 | 1 | 5 | |
| | **80.00%** | 20.00% | 100.00% | |

**Class 7.3 - General Unsecured Claims against Acton Estates - COUNT**

| Ballot # | Name | Date Received | Claim No. | Plan Class | Ballot Debtor | Ballot Amount | Accept | Reject | Accept Amount | Reject Amount | Class 3 Waiver | Release | Preference for Plans | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | SunCal Management, LLC | 9/7/2011 | POC #2; $44,173.26 | 7 | Acton Estates | $44,173.26 | | X | | $44,173.26 | | | VD | |

| Ballot # | Name | Date Received | Claim No. | Plan Class | Ballot Debtor | Ballot Amount | Accept | Reject | Accept Amount | Reject Amount | Class 3 Waiver | Release | Preference for Plans | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Arch Insurance | 9/26/2011 | POC $155,426,657 | 7 | | $22,739,927.00 | X | | $22,739,927.00 | | | Y | LL | Vote submitted pursuant to Rule 3018 Motion |
| 6 | Lehman Commercial Paper Inc. | 9/19/2011 | | 7 | Acton Estates | $336,421,391.00 | X | | $336,421,391.00 | | | | LL | Although pending objections prior to 8/25/2011, TD Plan resolves Claims with compromise; Plan § 6.2.4 allows Claims for voting purposes; and Rule 3018 Motion is being filed simultaneously herewith |

| | |
|---|---|
| Total Dollar Amount | $359,205,491.26 |
| Total Number of Ballots | 3 |

| | Accepting | Rejecting | Total | Accept or Reject |
|---|---|---|---|---|
| **Dollar Amount** | $359,161,318.00 | $44,173.26 | $359,205,491.26 | **ACCEPT** |
| | **99.99%** | 0.01% | 100.00% | |
| **Numerosity** | 2 | 1 | 3 | |
| | **66.67%** | 33.33% | 100.00% | |

**Class 7.3 - General Unsecured Claims against Acton Estates - DO NOT COUNT**

| Ballot # | Name | Date Received | Claim No. | Plan Class | Ballot Debtor | Ballot Amount | Accept | Reject | Accept Amount | Reject Amount | Class 3 Waiver | Release | Preference for Plans | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| See Ballot #18 Palmdale | Arch Insurance | 9/19/2011 | POC $155,426,657 | 7 | | $155,426,657.00 | | X | | $155,426,657.00 | | | | Withdrawn pursuant to Rule 3018 Motion |
| 1 | SCC Acquisitions, Inc. | 9/7/2011 | POC #3; $3,000 | 7 | Acton Estates | $3,000.00 | | X | | $3,000.00 | | | VD | Not entitled to vote because Claim transferred to Gray 1 |

**Class 9.3 - Settling Bond Issuer-Related Future Work Claims against Acton Estates - COUNT**

| Ballot # | Name | Date Received | Claim No. | Plan Class | Ballot Debtor | Ballot Amount | Accept | Reject | Accept Amount | Reject Amount | Class 3 Waiver | Release | Preference for Plans | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| See Ballot # 15 Palmdale | Bond Safeguard/Lexon Insurance Co. | 9/19/2011 | POC #7; $1,290,000 | 9 | | $11,137,789.76 | X | | $11,137,789.76 | | | | LL | All VD Debtors jointly in VD Plan Debtor field |

| | |
|---|---|
| Total Dollar Amount | $11,137,789.76 |
| Total Number of Ballots | 1 |

| | Accepting | Rejecting | Total | Accept or Reject |
|---|---|---|---|---|
| **Dollar Amount** | $11,137,789.76 | $0.00 | $11,137,789.76 | **ACCEPT** |
| | **100.00%** | 0.00% | 100.00% | |
| **Numerosity** | 1 | 0 | 1 | |
| | **100.00%** | 0.00% | 100.00% | |

**Class 9.3 - Settling Bond Issuer-Related Future Work Claims against Acton Estates - DO NOT COUNT**

| Ballot # | Name | Date Received | Claim No. | Plan Class | Ballot Debtor | Ballot Amount | Accept | Reject | Accept Amount | Reject Amount | Class 3 Waiver | Release | Preference for Plans | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| See Ballot #17 Palmdale | Arch Insurance | 9/19/2011 | POC $155,426,657 | 9 | | $155,426,657.00 | | X | | $155,426,657.00 | | | | Withdrawn pursuant to Rule 3018 Motion |

| Class 2.4 - Secured Claim of Lehman Commercial against SCC Communities - COUNT | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ballot # | Name | Date Received | Claim No. | Plan Class | Ballot Debtor | Ballot Amount | Accept | Reject | Accept Amount | Reject Amount | Class 3 Waiver | Release | Preference for Plans | Comments |
| 3 | Lehman ALI, Inc. | 9/19/2011 | | 2 | SCC Communities | $1,202,344.00 | X | | $1,202,344.00 | | | | LL | Although pending objections prior to 8/25/2011, TD Plan resolves Claims with compromise; Plan § 6.2.4 allows Claims for voting purposes; and Rule 3018 Motion is being filed simultaneously herewith |
| | | | | | | | | Total Dollar Amount | $1,202,344.00 | | | | | |
| | | | | | | | | Total Number of Ballots | 1 | | | | | |
| | | | | | | | | | Accepting | Rejecting | Total | Accept or Reject | | |
| | | | | | | | | Dollar Amount | $1,202,344.00 | $0.00 | $1,202,344.00 | ACCEPT | | |
| | | | | | | | | | **100.00%** | 0.00% | 100.00% | | | |
| | | | | | | | | Numerosity | 1 | 0 | 1 | | | |
| | | | | | | | | | **100.00%** | 0.00% | 100.00% | | | |

| Class 6.4 - Reliance Claims against SCC Communities - COUNT | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ballot # | Name | Date Received | Claim No. | Plan Class | Ballot Debtor | Ballot Amount | Accept | Reject | Accept Amount | Reject Amount | Class 3 Waiver | Release | Preference for Plans | Comments |
| 5 | Bond Safeguard/Lexon Insurance Co. | 9/19/2011 | POC #4; $25,000 | 6 | Palmdale Hills | $11,137,789.76 | X | | $11,137,789.76 | | | | LL | All VD Debtors jointly in VD Plan Debtor field |
| | | | | | | | | Total Dollar Amount | $11,137,789.76 | | | | | |
| | | | | | | | | Total Number of Ballots | 1 | | | | | |
| | | | | | | | | | Accepting | Rejecting | Total | Accept or Reject | | |
| | | | | | | | | Dollar Amount | $11,137,789.76 | $0.00 | $11,137,789.76 | ACCEPT | | |
| | | | | | | | | | **100.00%** | 0.00% | 100.00% | | | |
| | | | | | | | | Numerosity | 1 | 0 | 1 | | | |
| | | | | | | | | | **100.00%** | 0.00% | 100.00% | | | |

| Class 7.4 - General Unsecured Claims against SCC Communities - COUNT | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ballot # | Name | Date Received | Claim No. | Plan Class | Ballot Debtor | Ballot Amount | Accept | Reject | Accept Amount | Reject Amount | Class 3 Waiver | Release | Preference for Plans | Comments |
| | Arch Insurance | 9/26/2011 | POC $155,426,657 | 7 | | $22,739,927.00 | X | | $22,739,927.00 | | | Y | LL | Vote submitted pursuant to Rule 3018 Motion |
| 2 | SunCal Management, LLC | 9/7/2011 | POC #2; $21,804.39 | 7 | SCC Communities | $21,804.39 | | X | | $21,804.39 | | | VD | |
| | | | | | | | | Total Dollar Amount | $22,761,731.39 | | | | | |
| | | | | | | | | Total Number of Ballots | 2 | | | | | |
| | | | | | | | | | Accepting | Rejecting | Total | Accept or Reject | | |
| | | | | | | | | Dollar Amount | $22,739,927.00 | $21,804.39 | $22,761,731.39 | REJECT | | |
| | | | | | | | | | **99.90%** | 0.10% | 100.00% | | | |
| | | | | | | | | Numerosity | 1 | 1 | 2 | | | |
| | | | | | | | | | **50.00%** | 50.00% | 100.00% | | | |

**Class 7.4 - General Unsecured Claims against SCC Communities - DO NOT COUNT**

| Ballot # | Name | Date Received | Claim No. | Plan Class | Ballot Debtor | Ballot Amount | Accept | Reject | Accept Amount | Reject Amount | Class 3 Waiver | Release | Preference for Plans | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| See Ballot #18 Palmdale | Arch Insurance | 9/19/2011 | POC $155,426,657 | 7 | | $155,426,657.00 | | x | | $155,426,657.00 | | | LL | Withdrawn pursuant to Rule 3018 Motion |
| 1 | SCC Acquisitions, Inc. | 9/7/2011 | POC #3; $1,000 | 7 | SCC Communities | $1,000.00 | | X | | $1,000.00 | | | VD | Not entitled to vote because Claim transferred to Gray 1 |

**Class 9.4 - Settling Bond Issuer-Related Future Work Claims against SCC Communities - COUNT**

| Ballot # | Name | Date Received | Claim No. | Plan Class | Ballot Debtor | Ballot Amount | Accept | Reject | Accept Amount | Reject Amount | Class 3 Waiver | Release | Preference for Plans | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| See Ballot # 15 Palmdale | Bond Safeguard/Lexon Insurance Co. | 9/19/2011 | POC #4; $25,000 | 9 | | $11,137,789.76 | X | | $11,137,789.76 | | | | LL | All VD Debtors jointly in VD Plan Debtor field |

| | |
|---|---|
| Total Dollar Amount | $11,137,789.76 |
| Total Number of Ballots | 1 |

| | Accepting | Rejecting | Total | Accept or Reject |
|---|---|---|---|---|
| **Dollar Amount** | $11,137,789.76 | $0.00 | $11,137,789.76 | **ACCEPT** |
| | **100.00%** | 0.00% | 100.00% | |
| **Numerosity** | 1 | 0 | 1 | |
| | **100.00%** | 0.00% | 100.00% | |

**Class 9.4 - Settling Bond Issuer-Related Future Work Claims against SCC Communities - DO NOT COUNT**

| Ballot # | Name | Date Received | Claim No. | Plan Class | Ballot Debtor | Ballot Amount | Accept | Reject | Accept Amount | Reject Amount | Class 3 Waiver | Release | Preference for Plans | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| See Ballot #17 Palmdale | Arch Insurance | 9/19/2011 | POC $155,426,657 | 9 | | $155,426,657.00 | | X | | $155,426,657.00 | | | | Withdrawn pursuant to Rule 3018 Motion |

**Class 2.5 - Secured Claim of Lehman ALI against SunCal Communities I - COUNT**

| Ballot # | Name | Date Received | Claim No. | Plan Class | Ballot Debtor | Ballot Amount | Accept | Reject | Accept Amount | Reject Amount | Class 3 Waiver | Release | Preference for Plans | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | Lehman Commercial Paper Inc. | 9/19/2011 | | 2 | SunCal Communities | $3,553,797.00 | X | | $3,553,797.00 | | | | LL | Although pending objections prior to 8/25/2011, TD Plan resolves Claims with compromise; Plan § 6.2.4 allows Claims for voting purposes; and Rule 3018 Motion is being filed simultaneously herewith |

| | |
|---|---|
| Total Dollar Amount | $3,553,797.00 |
| Total Number of Ballots | 1 |

| | Accepting | Rejecting | Total | Accept or Reject |
|---|---|---|---|---|
| **Dollar Amount** | $3,553,797.00 | $0.00 | $3,553,797.00 | **ACCEPT** |
| | **100.00%** | 0.00% | 100.00% | |
| | | | | |
| **Numerosity** | 1 | 0 | 1 | |
| | **100.00%** | 0.00% | 100.00% | |

**Class 6.5 - Reliance Claims against SunCal Communities I (No Ballots Submitted; No Claims in Class)**

**Class 7.5 - General unsecured Claims against SunCal Communities I - COUNT**

| Ballot # | Name | Date Received | Claim No. | Plan Class | Ballot Debtor | Ballot Amount | Accept | Reject | Accept Amount | Reject Amount | Class 3 Waiver | Release | Preference for Plans | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Arch Insurance | 9/26/2011 | POC $155,426,657 | 7 | | $22,739,927.00 | X | | $22,739,927.00 | | | Y | LL | Vote submitted pursuant to Rule 3018 Motion |
| 1 | Lehman Commercial Paper Inc. | 9/19/2011 | | 7 | SunCal Communities | $339,667,594.00 | X | | $339,667,594.00 | | | | LL | Although pending objections prior to 8/25/2011, TD Plan resolves Claims with compromise; Plan § 6.2.4 allows Claims for voting purposes; and Rule 3018 Motion is being filed simultaneously herewith |

| | |
|---|---|
| Total Dollar Amount | $362,407,521.00 |
| Total Number of Ballots | 2 |

| | Accepting | Rejecting | Total | Accept or Reject |
|---|---|---|---|---|
| **Dollar Amount** | $362,407,521.00 | $0.00 | $362,407,521.00 | **ACCEPT** |
| | **100.00%** | 0.00% | 100.00% | |
| | | | | |
| **Numerosity** | 2 | 0 | 2 | |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | 100.00% | 0.00% | 100.00% | | | |

**Class 7.5 - General Unsecured Claims against SunCal Communities I - DO NOT COUNT**

| Ballot # | Name | Date Received | Claim No. | Plan Class | Ballot Debtor | Ballot Amount | Accept | Reject | Accept Amount | Reject Amount | Class 3 Waiver | Release | Preference for Plans | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| See Ballot #18 Palmdale | Arch Insurance | 9/19/2011 | POC $155,426,657 | 7 | | $155,426,657.00 | | x | | $155,426,657.00 | | | | Withdrawn pursuant to Rule 3018 Motion |

**Class 9.5 - Settling Bond Issuer-Related Future Work Claims against SunCal Communities I - COUNT**

| Ballot # | Name | Date Received | Claim No. | Plan Class | Ballot Debtor | Ballot Amount | Accept | Reject | Accept Amount | Reject Amount | Class 3 Waiver | Release | Preference for Plans | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| See Ballot # 15 Palmdale | Bond Safeguard/Lexon Insurance Co. | 9/19/2011 | | 9 | | $11,137,789.76 | X | | $11,137,789.76 | | | | LL | All VD Debtors jointly in VD Plan Debtor field |

| | |
|---|---|
| Total Dollar Amount | $166,564,446.76 |
| Total Number of Ballots | 2 |

| | Accepting | Rejecting | Total | Accept or Reject |
|---|---|---|---|---|
| **Dollar Amount** | $166,564,446.76 | $0.00 | $166,564,446.76 | **ACCEPT** |
| | **100.00%** | 0.00% | 100.00% | |
| | | | | |
| **Numerosity** | 2 | 0 | 2 | |
| | **100.00%** | 0.00% | 100.00% | |

**Class 9.5 - Settling Bond Issuer-Related Future Work Claims against SunCal Communities I - DO NOT COUNT**

| Ballot # | Name | Date Received | Claim No. | Plan Class | Ballot Debtor | Ballot Amount | Accept | Reject | Accept Amount | Reject Amount | Class 3 Waiver | Release | Preference for Plans | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| See Ballot #17 Palmdale | Arch Insurance | 9/19/2011 | POC $155,426,657 | 9 | | $155,426,657.00 | | X | | $155,426,657.00 | | | | Withdrawn pursuant to Rule 3018 Motion |

**Class 2.6 - Secured Claim of Lehman Commercial against SunCal Summit Valley - COUNT**

| Ballot # | Name | Date Received | Claim No. | Plan Class | Ballot Debtor | Ballot Amount | Accept | Reject | Accept Amount | Reject Amount | Class 3 Waiver | Release | Preference for Plans | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9 | Lehman Commercial Paper Inc. | 9/19/2011 | | 2 | SunCal Summit Valley | $5,033,489.00 | X | | $5,033,489.00 | | | | LL | Although pending objections prior to 8/25/2011, TD Plan resolves Claims with compromise; Plan § 6.2.4 allows Claims for voting purposes; and Rule 3018 Motion is being filed simultaneously herewith |

| | |
|---|---|
| Total Dollar Amount | $5,033,489.00 |
| Total Number of Ballots | 1 |

| | Accepting | Rejecting | Total | Accept or Reject |
|---|---|---|---|---|
| **Dollar Amount** | $5,033,489.00 | $0.00 | $5,033,489.00 | **ACCEPT** |
| | **100.00%** | 0.00% | 100.00% | |
| **Numerosity** | 1 | 0 | 1 | |
| | **100.00%** | 0.00% | 100.00% | |

**Class 6.6 - Reliance Claims against SunCal Summit Valley - COUNT**

| Ballot # | Name | Date Received | Claim No. | Plan Class | Ballot Debtor | Ballot Amount | Accept | Reject | Accept Amount | Reject Amount | Class 3 Waiver | Release | Preference for Plans | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Development Planning Solutions | 9/1/2011 | POC #2; $12,420.54 | 6 | SunCal Summit Valley | $12,420.54 | X | | $12,420.54 | | | Yes | None | |
| 4 | LSA Associates, Inc. | 9/14/2011 | POC #3; $6,985 | 6 | SunCal Summit Valley | $53,946.90 | X | | $6,985.00 | | | Yes | LL | |
| 5 | Charles E. Skaggs | 9/16/2011 | POC#6; $6,096.25 | 6 | SunCal Summit Valley | $6,096.25 | X | | $6,096.25 | | | Yes | LL | |
| 6 | Geotek Inc. | 9/19/2011 | POC #42; $17,749 | 6 | SunCal Summit Valley | $17,749.00 | X | | $17,749.00 | | | Yes | LL | |
| 7 | Hunsaker and Associates Irvine Inc | 9/19/2011 | POC #1; $126,940.25 | 6 | SunCal Summit Valley | $126,940.25 | X | | $126,940.25 | | | Yes | blank | |
| 10 | Consolidated Reprographics | 9/19/2011 | Schedule F; non-CUD $287.59 | 6 | SunCal Summit Valley | $287.59 | X | | $287.59 | | | | VD | |

| | |
|---|---|
| Total Dollar Amount | $170,478.63 |
| Total Number of Ballots | 6 |

| | Accepting | Rejecting | Total | Accept or Reject |
|---|---|---|---|---|
| **Dollar Amount** | $170,478.63 | $0.00 | $170,478.63 | **ACCEPT** |
| | **100.00%** | 0.00% | 100.00% | |
| **Numerosity** | 6 | 0 | 6 | |
| | **100.00%** | 0.00% | 100.00% | |

**Class 7.6 - General Unsecured Claims against SunCal Summit Valley - COUNT**

| Ballot # | Name | Date Received | Claim No. | Plan Class | Ballot Debtor | Ballot Amount | Accept | Reject | Accept Amount | Reject Amount | Class 3 Waiver | Release | Preference for Plans | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3 | SunCal Management, LLC | 9/7/2011 | POC #7; $7,436.33 | 7 | SunCal Summit Valley | $7,436.30 | | X | | $7,436.30 | | | VD | |
| | Arch Insurance | 9/26/2011 | POC $155,426,657 | 7 | | $22,739,927.00 | X | | $22,739,927.00 | | | Y | LL | Vote submitted pursuant to Rule 3018 Motion |

| Ballot # | Name | Date Received | Claim No. | Plan Class | Ballot Debtor | Ballot Amount | Accept | Reject | Accept Amount | Reject Amount | Class 3 Waiver | Release | Preference for Plans | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8 | Lehman Commercial Paper Inc. | 9/19/2011 | | 7 | SunCal Summit Valley | $338,187,902.00 | x | | $338,187,902.00 | | | | LL | Although pending objections prior to 8/25/2011, TD Plan resolves Claims with compromise; Plan § 6.2.4 allows Claims for voting purposes; and Rule 3018 Motion is being filed simultaneously herewith |

| | |
|---|---|
| Total Dollar Amount | $360,935,265.30 |
| Total Number of Ballots | 3 |

| | Accepting | Rejecting | Total | Accept or Reject |
|---|---|---|---|---|
| Dollar Amount | $360,927,829.00 | $7,436.30 | $360,935,265.30 | ACCEPT |
| | **100.00%** | 0.00% | 100.00% | |
| Numerosity | 2 | 1 | 3 | |
| | **66.67%** | 33.33% | 100.00% | |

**Class 7.6 - General Unsecured Claims against SunCal Summit Valley - DO NOT COUNT**

| Ballot # | Name | Date Received | Claim No. | Plan Class | Ballot Debtor | Ballot Amount | Accept | Reject | Accept Amount | Reject Amount | Class 3 Waiver | Release | Preference for Plans | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| See Ballot #18 Palmdale | Arch Insurance | 9/19/2011 | POC $155,426,657 | 7 | | $155,426,657.00 | | x | | $155,426,657.00 | | | | Withdrawn pursuant to Rule 3018 Motion |
| 2 | SCC Acquisitions, Inc. | 9/7/2011 | POC #8; $2,500 | 7 | SunCal Summit Valley | $2,500.00 | | X | | $2,500.00 | | | VD | Not entitled to vote because Claim transferred to Gray 1 |

**Class 9.6 - Settling Bond Issuer-Related Future Work Claims against SunCal Summit Valley - COUNT**

| Ballot # | Name | Date Received | Claim No. | Plan Class | Ballot Debtor | Ballot Amount | Accept | Reject | Accept Amount | Reject Amount | Class 3 Waiver | Release | Preference for Plans | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| See Ballot # 15 Palmdale | Bond Safeguard/Lexon Insurance Co. | 9/19/2011 | | 9 | | $11,137,789.76 | X | | $11,137,789.76 | | | | LL | All VD Debtors jointly in VD Plan Debtor field |

| | |
|---|---|
| Total Dollar Amount | $166,564,446.76 |
| Total Number of Ballots | 2 |

| | Accepting | Rejecting | Total | Accept or Reject |
|---|---|---|---|---|
| Dollar Amount | $166,564,446.76 | $0.00 | $166,564,446.76 | ACCEPT |
| | **100.00%** | 0.00% | 100.00% | |
| Numerosity | 2 | 0 | 2 | |
| | **100.00%** | 0.00% | 100.00% | |

**Class 9.6 - Settling Bond Issuer-Related Future Work Claims against SunCal Summit Valley - DO NOT COUNT**

| Ballot # | Name | Date Received | Claim No. | Plan Class | Ballot Debtor | Ballot Amount | Accept | Reject | Accept Amount | Reject Amount | Class 3 Waiver | Release | Preference for Plans | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| See Ballot #17 Palmdale | Arch Insurance | 9/19/2011 | POC $155,426,657 | 9 | | $155,426,657.00 | | X | | $155,426,657.00 | | | | Withdrawn pursuant to Rule 3018 Motion |

**Class 2.7 - Secured Claim of Lehman Commercial against Tesoro SF - COUNT**

| Ballot # | Name | Date Received | Claim No. | Plan Class | Ballot Debtor | Ballot Amount | Accept | Reject | Accept Amount | Reject Amount | Class 3 Waiver | Release | Preference for Plans | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | Lehman ALI, Inc. | 9/19/2011 | | 2 | Tesoro | $1,850,071.00 | X | | $1,850,071.00 | | | | LL | Although pending objections prior to 8/25/2011, TD Plan resolves Claims with compromise; Plan § 6.2.4 allows Claims for voting purposes; and Rule 3018 Motion is being filed simultaneously herewith |

| | |
|---|---|
| Total Dollar Amount | $1,850,071.00 |
| Total Number of Ballots | 1 |

| | Accepting | Rejecting | Total | Accept or Reject |
|---|---|---|---|---|
| **Dollar Amount** | $1,850,071.00 | $0.00 | $1,850,071.00 | **ACCEPT** |
| | **100.00%** | 0.00% | 100.00% | |
| **Numerosity** | 1 | 0 | 1 | |
| | **100.00%** | 0.00% | 100.00% | |

**Class 6.7 - Reliance Claims against Tesoro SF - COUNT**

| Ballot # | Name | Date Received | Claim No. | Plan Class | Ballot Debtor | Ballot Amount | Accept | Reject | Accept Amount | Reject Amount | Class 3 Waiver | Release | Preference for Plans | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5 | Reliable Graphics | 9/19/2011 | Schedule F; non-CUD $82.48 | 6 | Tesoro | $82.48 | X | | $82.48 | | | | VD | |

| | |
|---|---|
| Total Dollar Amount | $82.48 |
| Total Number of Ballots | 1 |

| | Accepting | Rejecting | Total | Accept or Reject |
|---|---|---|---|---|
| **Dollar Amount** | $82.48 | $0.00 | $82.48 | **ACCEPT** |
| | **100.00%** | 0.00% | 100.00% | |
| **Numerosity** | 1 | 0 | 1 | |
| | **100.00%** | 0.00% | 100.00% | |

**Class 7.7 - General Unsecured Claims against Tesoro SF - COUNT**

| Ballot # | Name | Date Received | Claim No. | Plan Class | Ballot Debtor | Ballot Amount | Accept | Reject | Accept Amount | Reject Amount | Class 3 Waiver | Release | Preference for Plans | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | SunCal Management, LLC | 9/7/2011 | POC #4; $104,510.08 | 7 | Tesoro | $104,510.08 | | X | | $104,510.08 | | | VD | |
| | Arch Insurance | 9/26/2011 | POC $155,426,657 | 7 | | $22,739,927.00 | X | | $22,739,927.00 | | | Y | LL | Vote submitted pursuant to Rule 3018 Motion |
| 3 | Jackson DeMarco Tidus & Peckenpaugh | 9/19/2011 | Schedule F; non-CUD $1,560 | 7 | Tesoro | $1,560.00 | X | | $1,560.00 | | | Yes | None | |

| | |
|---|---|
| Total Dollar Amount | $22,845,997.08 |
| Total Number of Ballots | 3 |

| | Accepting | Rejecting | Total | Accept or Reject |
|---|---|---|---|---|
| **Dollar Amount** | $22,741,487.00 | $104,510.08 | $22,845,997.08 | **ACCEPT** |
| | **99.54%** | 0.46% | 100.00% | |
| **Numerosity** | 2 | 1 | 3 | |

| | | | |
|---|---|---|---|
| **66.67%** | 33.33% | 100.00% | |

| Ballot # | Name | Date Received | Claim No. | Plan Class | Ballot Debtor | Ballot Amount | Accept | Reject | Accept Amount | Reject Amount | Class 3 Waiver | Release | Preference for Plans | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Class 7.7 - General Unsecured Claims against Tesoro SF - DO NOT COUNT** | | | | | | | | | | | | | | |
| See Ballot #18 Palmdale | Arch Insurance | 9/19/2011 | POC $155,426,657 | 7 | | $155,426,657.00 | | x | | $155,426,657.00 | | | | Withdrawn pursuant to Rule 3018 Motion |
| 1 | SCC Acquisitions, Inc. | 9/7/2011 | POC #3; $4,888.89 | 7 | Tesoro | $4,888.89 | | X | | $4,888.89 | | | VD | Not entitled to vote because Claim transferred to Gray 1 |

| Ballot # | Name | Date Received | Claim No. | Plan Class | Ballot Debtor | Ballot Amount | Accept | Reject | Accept Amount | Reject Amount | Class 3 Waiver | Release | Preference for Plans | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Class 9.7 - Settling Bond Issuer-Related Future Work Claims against Tesoro SF - COUNT** | | | | | | | | | | | | | | |
| See Ballot #15 Palmdale | Bond Safeguard/Lexon Insurance Co. | 9/19/2011 | | 9 | | $11,137,789.76 | X | | $11,137,789.76 | | | | LL | All VD Debtors jointly in VD Plan Debtor field |
| | Arch Insurance | 9/26/2011 | POC $155,426,657 | 9 | | $538,000.00 | X | | $538,000.00 | | | | | Vote submitted pursuant to Rule 3018 Motion |

| | |
|---|---|
| Total Dollar Amount | $11,675,789.76 |
| Total Number of Ballots | 2 |

| | Accepting | Rejecting | Total | Accept or Reject |
|---|---|---|---|---|
| **Dollar Amount** | $11,675,789.76 | $0.00 | $11,675,789.76 | **ACCEPT** |
| | **100.00%** | 0.00% | 100.00% | |
| **Numerosity** | 2 | 0 | 2 | |
| | **100.00%** | 0.00% | 100.00% | |

| Ballot # | Name | Date Received | Claim No. | Plan Class | Ballot Debtor | Ballot Amount | Accept | Reject | Accept Amount | Reject Amount | Class 3 Waiver | Release | Preference for Plans | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Class 9.7 - Settling Bond Issuer-Related Future Work Claims against Tesoro SF - DO NOT COUNT** | | | | | | | | | | | | | | |
| See Ballot #17 Palmdale | Arch Insurance | 9/19/2011 | POC $155,426,657 | 9 | | $155,426,657.00 | | X | | X | | | | Withdrawn pursuant to Rule 3018 Motion |

**Class 8.8 - General Unsecured Claims against Kirby Estates - COUNT**

| Ballot # | Name | Date Received | Claim No. | Plan Class | Ballot Debtor | Ballot Amount | Accept | Reject | Accept Amount | Reject Amount | Class 3 Waiver | Release | Preference for Plans | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Arch Insurance | 9/26/2011 | POC $155,426,557 | 8 | | $22,739,927.00 | X | | $22,739,927.00 | | | | | Vote submitted pursuant to Rule 3018 Motion |

| | | | | |
|---|---|---|---|---|
| Total Dollar Amount | $22,739,927.00 | | | |
| Total Number of Ballots | 1 | | | |
| | Accepting | Rejecting | Total | Accept or Reject |
| Dollar Amount | $22,739,927.00 | $0.00 | $22,739,927.00 | ACCEPT |
| | 100.00% | 0.00% | 100.00% | |
| Numerosity | 1 | 0 | 1 | |
| | 100.00% | 0.00% | 100.00% | |

**Class 8.8 - General Unsecured Claims against Kirby Estates - DO NOT COUNT**

| Ballot # | Name | Date Received | Claim No. | Plan Class | Ballot Debtor | Ballot Amount | Accept | Reject | Accept Amount | Reject Amount | Class 3 Waiver | Release | Preference for Plans | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| See Beaumont #4 | Arch Insurance | 9/19/2011 | POC $155,426,557 | 8 | | $155,426,657.00 | | X | | $155,426,657.00 | | | | Withdrawn pursuant to Rule 3018 Motion |

**Class 9.8 - Settling Bond Issuer-Related Future Work Claims against Kirby Estates - COUNT**

| Ballot # | Name | Date Received | Claim No. | Plan Class | Ballot Debtor | Ballot Amount | Accept | Reject | Accept Amount | Reject Amount | Class 3 Waiver | Release | Preference for Plans | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| See Ballot # 15 Palmdale | Bond Safeguard/Lexon Insurance Co. | 9/19/2011 | | 9 | | $11,137,789.76 | X | | $11,137,789.76 | | | | LL | All VD Debtors jointly in VD Plan Debtor field |

| | | | | |
|---|---|---|---|---|
| Total Dollar Amount | $166,564,446.76 | | | |
| Total Number of Ballots | 2 | | | |
| | Accepting | Rejecting | Total | Accept or Reject |
| Dollar Amount | $166,564,446.76 | $0.00 | $166,564,446.76 | ACCEPT |
| | 100.00% | 0.00% | 100.00% | |
| Numerosity | 2 | 0 | 2 | |
| | 100.00% | 0.00% | 100.00% | |

**Class 9.8 - Settling Bond Issuer-Related Future Work Claims against Kirby Estates - DO NOT COUNT**

| Ballot # | Name | Date Received | Claim No. | Plan Class | Ballot Debtor | Ballot Amount | Accept | Reject | Accept Amount | Reject Amount | Class 3 Waiver | Release | Preference for Plans | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| See Ballot #17 Palmdale | Arch Insurance | 9/19/2011 | POC $155,426,657 | 9 | | $155,426,657.00 | | X | | $155,426,657.00 | | | | Withdrawn pursuant to Rule 3018 Motion |

**Class 8.9 - General Unsecured Claims against Seven Brothers - COUNT**

| Ballot # | Name | Date Received | Claim No. | Plan Class | Ballot Debtor | Ballot Amount | Accept | Reject | Accept Amount | Reject Amount | Class 3 Waiver | Release | Preference for Plans | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Arch Insurance | 9/26/2011 | POC $155,426,557 | 8 | | $22,739,927.00 | X | | $22,739,927.00 | | | | | Vote submitted pursuant to Rule 3018 Motion |

| | | | | |
|---|---|---|---|---|
| Total Dollar Amount | $22,739,927.00 | | | |
| Total Number of Ballots | 1 | | | |
| | Accepting | Rejecting | Total | Accept or Reject |
| Dollar Amount | $22,739,927.00 | $0.00 | $22,739,927.00 | ACCEPT |
| | 100.00% | 0.00% | 100.00% | |
| Numerosity | 1 | 0 | 1 | |
| | 100.00% | 0.00% | 100.00% | |

**Class 8.9 - General Unsecured Claims against Seven Brothers - DO NOT COUNT**

| Ballot # | Name | Date Received | Claim No. | Plan Class | Ballot Debtor | Ballot Amount | Accept | Reject | Accept Amount | Reject Amount | Class 3 Waiver | Release | Preference for Plans | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| See Beaumont #4 | Arch Insurance | 9/19/2011 | POC $155,426,657 | 8 | | $155,426,657.00 | | X | | $155,426,657.00 | | | | Withdrawn pursuant to Rule 3018 Motion |

**Class 9.9 - Settling Bond Issuer-Related Future Work Claims against Seven Brothers - COUNT**

| Ballot # | Name | Date Received | Claim No. | Plan Class | Ballot Debtor | Ballot Amount | Accept | Reject | Accept Amount | Reject Amount | Class 3 Waiver | Release | Preference for Plans | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| See Ballot # 15 Palmdale | Bond Safeguard/Lexon Insurance Co. | 9/19/2011 | | 9 | | $11,137,789.76 | X | | $11,137,789.76 | | | | LL | All VD Debtors jointly in VD Plan Debtor field |

| | | | | |
|---|---|---|---|---|
| Total Dollar Amount | $166,564,446.76 | | | |
| Total Number of Ballots | 2 | | | |
| | Accepting | Rejecting | Total | Accept or Reject |
| Dollar Amount | $166,564,446.76 | $0.00 | $166,564,446.76 | ACCEPT |
| | 100.00% | 0.00% | 100.00% | |
| Numerosity | 2 | 0 | 2 | |
| | 100.00% | 0.00% | 100.00% | |

**Class 9.9 - Settling Bond Issuer-Related Future Work Claims against Seven Brothers - DO NOT COUNT**

| Ballot # | Name | Date Received | Claim No. | Plan Class | Ballot Debtor | Ballot Amount | Accept | Reject | Accept Amount | Reject Amount | Class 3 Waiver | Release | Preference for Plans | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| See Ballot #17 Palmdale | Arch Insurance | 9/19/2011 | POC $155,426,657 | 9 | | $155,426,657.00 | | X | | $155,426,657.00 | | | | Withdrawn pursuant to Rule 3018 Motion |

**Class 8.10 - General Unsecured Claims of SunCal Beaumont - COUNT**

| Ballot # | Name | Date Received | Claim No. | Plan Class | Ballot Debtor | Ballot Amount | Accept | Reject | Accept Amount | Reject Amount | Class 3 Waiver | Release | Preference for Plans | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Arch Insurance | 9/26/2011 | POC $155,426,557 | 8 | | $22,739,927.00 | X | | $22,739,927.00 | | | | | Vote submitted pursuant to Rule 3018 Motion |
| 3 | Van Dyke Landscape Architects | 9/16/2011 | Schedule F; non-CUD $347.16 | 8 | Beaumont Heights | 347.16 | X | | 347.16 | | | | None | |
| | | | | | | | | Total Dollar Amount | $22,740,274.16 | | | | | |
| | | | | | | | | Total Number of Ballots | 2 | | | | | |
| | | | | | | | | | **Accepting** | **Rejecting** | **Total** | **Accept or Reject** | | |
| | | | | | | | | **Dollar Amount** | $22,740,274.16 | $0.00 | $22,740,274.16 | | | |
| | | | | | | | | | **100.00%** | 0.00% | 100.00% | **ACCEPT** | | |
| | | | | | | | | **Numerosity** | 2 | 0 | 2 | | | |
| | | | | | | | | | **100.00%** | 0.00% | 100.00% | | | |

**Class 8.10 - General Unsecured Claims of SunCal Beaumont - DO NOT COUNT**

| Ballot # | Name | Date Received | Claim No. | Plan Class | Ballot Debtor | Ballot Amount | Accept | Reject | Accept Amount | Reject Amount | Class 3 Waiver | Release | Preference for Plans | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | SCC Acquisitions, Inc. | 9/7/2011 | POC #2; $13,306.54 | Should be Class 8 but submitted a Class 6/7 Ballot with a Class 7 Claim | Beaumont Heights | $13,306.54 | | X | | $13,306.54 | | | VD | Not entitled to vote because Claim transferred to Gray 1; Claim in Class 8 but submitted a Class 6/7 Ballot voting a Class 7 Claim |
| 2 | SunCal Management, LLC | 9/7/2011 | POC #1; $33,254.31 | Should be Class 8 but submitted a Class 6/7 Ballot with a Class 7 Claim | Beaumont Heights | $33,254.31 | | X | | $33,254.31 | | | VD | Claim in Class 8 but submitted a Class 6/7 Ballot voting a Class 7 Claim |
| 4 | Arch Insurance | 9/19/2011 | POC $155,426,557 | 8 | | $155,426,657.00 | | X | | $155,426,657.00 | | | | Withdrawn pursuant to Rule 3018 Motion |

**Class 9.10 - Settling Bond Issuer-Related Future Work Claims against SunCal Beaumont - COUNT**

| Ballot # | Name | Date Received | Claim No. | Plan Class | Ballot Debtor | Ballot Amount | Accept | Reject | Accept Amount | Reject Amount | Class 3 Waiver | Release | Preference for Plans | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| See Ballot # 15 Palmdale | Bond Safeguard/Lexon Insurance Co. | 9/26/2011 | | 9 | | $11,137,789.76 | X | | $11,137,789.76 | | | | LL | All VD Debtors jointly in VD Plan Debtor field |
| | | | | | | | | Total Dollar Amount | $166,564,446.76 | | | | | |
| | | | | | | | | Total Number of Ballots | 2 | | | | | |
| | | | | | | | | | **Accepting** | **Rejecting** | **Total** | **Accept or Reject** | | |
| | | | | | | | | **Dollar Amount** | $166,564,446.76 | $0.00 | $166,564,446.76 | | | |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | **100.00%** | 0.00% | 100.00% | **ACCEPT** | | |
| | | | | | | | | | | | | | | |
| | | | | | | | | **Numerosity** | 2 | 0 | 2 | | | |
| | | | | | | | | | **100.00%** | 0.00% | 100.00% | | | |
| | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |

**Class 9.10 - Settling Bond Issuer-Related Future Work Claims against SunCal Beaumont - DO NOT COUNT**

| Ballot # | Name | Date Received | Claim No. | Plan Class | Ballot Debtor | Ballot Amount | Accept | Reject | Accept Amount | Reject Amount | Class 3 Waiver | Release | Preference for Plans | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| See Ballot #17 Palmdale | Arch Insurance | 9/19/2011 | POC $155,426,657 | 9 | | $155,426,657.00 | | X | | $155,426,657.00 | | | | Withdrawn pursuant to Rule 3018 Motion |

| Class 8.11 - General Unsecured Claims against SunCal Johannson - COUNT | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ballot # | Name | Date Received | Claim No. | Plan Class | Ballot Debtor | Ballot Amount | Accept | Reject | Accept Amount | Reject Amount | Class 3 Waiver | Release | Preference for Plans | Comments |
| | Arch Insurance | 9/26/2011 | POC $155,426,557 | 8 | | $22,739,927.00 | X | | $22,739,927.00 | | | | | Vote submitted pursuant to Rule 3018 Motion |
| 3 | Modesto Irrigation District | 9/9/2011 | Schedule F; non-CUD $189.95 | 8 | Johannson Ranch | $1,567.36 | X | | $189.95 | | | | None | |
| | | | | | | | | Total Dollar Amount | $22,740,116.95 | | | | | |
| | | | | | | | | Total Number of Ballots | 2 | | | | | |
| | | | | | | | | | **Accepting** | **Rejecting** | **Total** | **Accept or Reject** | | |
| | | | | | | | | **Dollar Amount** | $22,740,116.95 | $0.00 | $22,740,116.95 | **ACCEPT** | | |
| | | | | | | | | | **100.00%** | 0.00% | 100.00% | | | |
| | | | | | | | | **Numerosity** | 2 | 0 | 2 | | | |
| | | | | | | | | | **100.00%** | 0.00% | 100.00% | | | |

| Class 8.11 - General Unsecured Claims against SunCal Johannson - DO NOT COUNT | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ballot # | Name | Date Received | Claim No. | Plan Class | Ballot Debtor | Ballot Amount | Accept | Reject | Accept Amount | Reject Amount | Class 3 Waiver | Release | Preference for Plans | Comments |
| 1 | SCC Acquisitions, Inc. | 9/7/2011 | POC #1; $9,417.65 | Should be Class 8 but submitted a Class 6/7 Ballot with a Class 7 Claim | Johannson Ranch | $9,417.65 | | X | | $9,417.65 | | | VD | Not entitled to vote because Claim transferred to Gray 1; Claim in Class 8 but submitted a Class 6/7 Ballot voting a Class 7 Claim |
| 2 | SunCal Management, LLC | 9/7/2011 | POC #2; $25,598.23 | Should be Class 8 but submitted a Class 6/7 Ballot with a Class 7 Claim | Johannson Ranch | $25,598.23 | | X | | $25,598.23 | | | VD | Claim in Class 8 but submitted a Class 6/7 Ballot voting a Class 7 Claim |
| See Beaumont #4 | Arch Insurance | 9/19/2011 | POC $155,426,657 | 8 | | $155,426,657.00 | | X | | $155,426,657.00 | | | | Withdrawn pursuant to Rule 3018 Motion |

| Class 9.11 - Settling Bond Issuer-Related Future Work Claims against SunCal Johannson - COUNT | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ballot # | Name | Date Received | Claim No. | Plan Class | Ballot Debtor | Ballot Amount | Accept | Reject | Accept Amount | Reject Amount | Class 3 Waiver | Release | Preference for Plans | Comments |
| See Ballot # 15 Palmdale | Bond Safeguard/Lexon Insurance Co. | 9/19/2011 | | 9 | | $11,137,789.76 | X | | $11,137,789.76 | | | | LL | All VD Debtors jointly in VD Plan Debtor field |
| | | | | | | | | Total Dollar Amount | $166,564,446.76 | | | | | |
| | | | | | | | | Total Number of Ballots | 2 | | | | | |
| | | | | | | | | | **Accepting** | **Rejecting** | **Total** | **Accept or Reject** | | |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Dollar Amount** | $166,564,446.76 | $0.00 | $166,564,446.76 | **ACCEPT** | | |
| | | | | | | | | | **100.00%** | 0.00% | 100.00% | | | |
| | | | | | | | | | | | | | | |
| | | | | | | | | **Numerosity** | 2 | 0 | 2 | | | |
| | | | | | | | | | **100.00%** | 0.00% | 100.00% | | | |

**Class 9.11 - Settling Bond Issuer-Related Future Work Claims against SunCal Johannson - DO NOT COUNT**

| Ballot # | Name | Date Received | Claim No. | Plan Class | Ballot Debtor | Ballot Amount | Accept | Reject | Accept Amount | Reject Amount | Class 3 Waiver | Release | Preference for Plans | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| See Ballot #17 Palmdale | Arch Insurance | 9/19/2011 | POC $155,426,657 | 9 | | $155,426,657.00 | | X | | $155,426,657.00 | | | | Withdrawn pursuant to Rule 3018 Motion |

**Exhibit B**

**Summary of Ballots Not Tabulated Due to Errors**

| Ballot # | Name | Date Received | Claim No. | Plan Class | Ballot Debtor | Ballot Amount | Accept | Reject | Class 3 Waiver | Release | Preference for Plans | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Urban Crossroads | 9/19/2011 | | 6, 7 | ? | ? | X | | | | | failure to state claim amount or plan debtor |
| 2 | Urban Crossroads | 9/19/2011 | | 6, 7 | ? | ? | X | | | | | failure to state claim amount or plan debtor |
| 3 | Urban Crossroads | 9/19/2011 | | 8 | ? | ? | X | | | | | failure to state claim amount or plan debtor |
| 4 | Urban Crossroads | 9/19/2011 | | 8 | ? | ? | X | | | | | failure to state claim amount or plan debtor |